Base: LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE, MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A BALLOT IN EARLY VOTING OR BY ABSENTEE

| | | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ALR | | 275 | 275 | 275 | | 169 | 80 | 275 | | 163 | 85 | 61 | 127 | 79 | 124 | 151 | 44 | 81 | 150 | 83 | 191 | 104 |
| | Compostn | 32% | 32% | 100% | | 42% | 21% | 36% | | 43% | 23% | 22% | 51% | 27% | 30% | 35% | 23% | 29% | 40% | 25% | 37% | 45% |
| DEF | | 574 | 574 | | 574 | 230 | 292 | 494 | 57 | 215 | 287 | 220 | 124 | 213 | 295 | 279 | 144 | 201 | 228 | 249 | 324 | 126 |
| | Compostn | 68% | 68% | | 100% | 58% | 79% | 64% | 100% | 57% | 77% | 78% | 49% | 73% | 70% | 65% | 77% | 71% | 60% | 75% | 63% | 55% |
| PROB | | 0 | | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | | |
| MGT/NOT | | 0 | | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | | |
| PROB NOT | | 0 | | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | | |
| R/NS | | 0 | | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | | |

FINAL DATA

Base: LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE, MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A BALLOT IN EARLY VOTING OR BY ABSENTEE

| | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ALR | 275 | 153 | 117 | 51 | 153 | 115 | 126 | 42 | 52 | 50 | 99 | 131 | 106 | 58 | 102 | 32 | 64 | 68 |
| Compostn | 32% | 32% | 32% | 22% | 29% | 37% | 29% | 35% | 34% | 25% | 33% | 30% | 33% | 29% | 38% | 35% | 25% | 31% |
| DEF | 574 | 318 | 251 | 180 | 372 | 197 | 303 | 79 | 100 | 153 | 205 | 302 | 219 | 141 | 163 | 58 | 190 | 149 |
| Compostn | 68% | 68% | 68% | 78% | 71% | 63% | 71% | 65% | 66% | 75% | 67% | 70% | 67% | 71% | 62% | 65% | 75% | 69% |
| PROB | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |
| MGT/NOT | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |
| PROB NOT | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |
| R/NS | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

Base: LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE, MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A BALLOT IN EARLY VOTING OR BY ABSENTEE

| | | | CD | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ALR | 275 | 80 | 57 | 70 | 68 | 70 | 158 | 26 | 24 | 141 | 238 | 21 | 108 | 130 | 68 | 85 | 54 | 63 | 21 | 30 |
| Compostn | 32% | 38% | 26% | 34% | 32% | 21% | 46% | 26% | 32% | 44% | 33% | 23% | 31% | 35% | 31% | 34% | 28% | 36% | 21% | 23% |
| DEF | 574 | 131 | 160 | 139 | 145 | 266 | 187 | 76 | 52 | 177 | 478 | 71 | 239 | 239 | 153 | 166 | 140 | 111 | 82 | 98 |
| Compostn | 68% | 62% | 74% | 66% | 68% | 79% | 54% | 74% | 68% | 56% | 67% | 77% | 69% | 65% | 69% | 66% | 72% | 64% | 79% | 77% |
| PROB | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| MGT/NOT | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| PROB NOT | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| R/NS | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

Base: LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE, MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A BALLOT IN EARLY VOTING OR BY ABSENTEE

| | | Total | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | <COLL DEG | COLL DEG+ | <COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/NOT |
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ALR | | 275 | 69 | 39 | 69 | 60 | 30 | 31 | 44 | 83 | 45 | 34 | 42 | 41 | 81 | 109 | 42 | 61 | 21 | 199 | 71 |
| | Compostn | 32% | 30% | 34% | 33% | 38% | 20% | 25% | 50% | 51% | 29% | 25% | 25% | 25% | 33% | 41% | 37% | 53% | 44% | 34% | 29% |
| DEF | | 574 | 165 | 75 | 142 | 95 | 125 | 95 | 44 | 80 | 113 | 101 | 126 | 123 | 168 | 156 | 71 | 55 | 27 | 379 | 172 |
| | Compostn | 68% | 70% | 66% | 67% | 62% | 80% | 75% | 50% | 49% | 71% | 75% | 75% | 75% | 67% | 59% | 63% | 47% | 56% | 66% | 71% |
| PROB | | 0 | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | |
| MGT/NOT | | 0 | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | |
| PROB NOT | | 0 | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | |
| R/NS | | 0 | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

Base: LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE, MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A BALLOT IN EARLY VOTING OR BY ABSENTEE

| | | | ISSUE | |
|---|---|---|---|---|
| | | Total | INFL/ ECON | FUTURE DEMO |
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| ALR | | 275 | 40 | 112 |
| | Compostn | 32% | 19% | 46% |
| DEF | | 574 | 169 | 134 |
| | Compostn | 68% | 81% | 54% |
| PROB | | 0 | | |
| | Compostn | | | |
| MGT/NOT | | 0 | | |
| | Compostn | | | |
| PROB NOT | | 0 | | |
| | Compostn | | | |
| R/NS | | 0 | | |
| | Compostn | | | |

FINAL DATA

Base: LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | | Total | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HARRIS | | 399 | 399 | 169 | 230 | 399 | | 381 | 18 | 361 | 17 | 13 | 244 | 135 | 158 | 241 | 87 | 119 | 193 | 150 | 249 | 126 |
| | Compostn | 47% | 47% | 62% | 40% | 100% | | 50% | 31% | 95% | 5% | 5% | 97% | 46% | 38% | 56% | 46% | 42% | 51% | 45% | 48% | 55% |
| TRUMP | | 372 | 372 | 80 | 292 | | 372 | 354 | 17 | 4 | 336 | 251 | 1 | 114 | 220 | 153 | 82 | 140 | 149 | 154 | 217 | 84 |
| | Compostn | 44% | 44% | 29% | 51% | | 100% | 46% | 29% | 1% | 90% | 89% | 0% | 39% | 52% | 36% | 44% | 50% | 39% | 46% | 42% | 36% |
| RFK JR | | 23 | 23 | 1 | 23 | | | 5 | 17 | 5 | 7 | 7 | 1 | 16 | 12 | 11 | 8 | 10 | 5 | 12 | 12 | 1 |
| | Compostn | 3% | 3% | 0% | 4% | | | 1% | 31% | 1% | 2% | 2% | 0% | 6% | 3% | 3% | 4% | 4% | 1% | 4% | 2% | 0% |
| OLIVER | | 3 | 3 | | 3 | | | 2 | 1 | | 2 | | | 2 | 3 | | | 1 | 2 | 1 | 2 | 2 |
| | Compostn | 0% | 0% | | 0% | | | 0% | 2% | | 0% | | | 1% | 1% | | | 0% | 0% | 0% | 0% | 1% |
| SOMEONE ELSE | | 9 | 9 | 4 | 6 | | | 6 | 4 | 2 | 1 | 2 | | 6 | 4 | 5 | 3 | 3 | 4 | 4 | 5 | 2 |
| | Compostn | 1% | 1% | 1% | 1% | | | 1% | 7% | 1% | 0% | 1% | | 2% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% |
| WOULDN'T VOTE | | 1 | 1 | | 1 | | | | | | | | | 1 | 1 | | | | 1 | | 1 | |
| | Compostn | 0% | 0% | | 0% | | | | | | | | | 0% | 0% | | | | 0% | | 0% | |
| NS/DON'T REMEMBER | | 21 | 21 | 2 | 20 | | | 2 | | 3 | 7 | 6 | 1 | 10 | 10 | 11 | 4 | 6 | 10 | 8 | 12 | 5 |
| | Compostn | 3% | 3% | 1% | 3% | | | 0% | | 1% | 2% | 2% | 1% | 3% | 2% | 3% | 2% | 2% | 3% | 3% | 2% | 2% |
| DON'T WANT TO TELL (ALR | | 19 | 19 | 19 | | | | 19 | | 3 | 3 | 3 | 4 | 9 | 11 | 8 | 3 | 2 | 14 | 3 | 16 | 9 |
| ONLY) | Compostn | 2% | 2% | 7% | | | | 3% | | 1% | 1% | 1% | 2% | 3% | 3% | 2% | 2% | 1% | 4% | 1% | 3% | 4% |

Base: LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HARRIS | | 399 | 202 | 196 | 98 | 205 | 191 | 175 | 48 | 97 | 40 | 145 | 206 | 160 | 99 | 161 | 53 | 100 | 75 |
| | Compostn | 47% | 43% | 53% | 42% | 39% | 61% | 41% | 40% | 64% | 20% | 48% | 48% | 49% | 50% | 61% | 59% | 40% | 35% |
| TRUMP | | 372 | 229 | 137 | 114 | 270 | 97 | 228 | 59 | 45 | 148 | 136 | 197 | 138 | 83 | 88 | 32 | 124 | 119 |
| | Compostn | 44% | 49% | 37% | 49% | 51% | 31% | 53% | 48% | 29% | 73% | 45% | 46% | 43% | 42% | 33% | 36% | 49% | 55% |
| RFK JR | | 23 | 13 | 10 | 11 | 13 | 11 | 8 | 3 | 5 | 4 | 10 | 15 | 6 | 3 | 4 | 1 | 13 | 6 |
| | Compostn | 3% | 3% | 3% | 5% | 2% | 3% | 2% | 3% | 3% | 2% | 3% | 3% | 2% | 2% | 1% | 2% | 5% | 3% |
| OLIVER | | 3 | | 3 | | 3 | | 2 | | | 1 | | | 2 | | | | 3 | |
| | Compostn | 0% | | 1% | | 1% | | 0% | | | 1% | | | 0% | | | | 1% | |
| SOMEONE ELSE | | 9 | 6 | 4 | 3 | 7 | 2 | 3 | 3 | 2 | 3 | 3 | 5 | 3 | 1 | 3 | 1 | 2 | 4 |
| | Compostn | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 2% |
| WOULDN'T VOTE | | 1 | 1 | | | | 1 | | | | | 1 | 1 | | | | 1 | | |
| | Compostn | 0% | 0% | | | | 0% | | | | | 0% | 0% | | | | 1% | | |
| NS/DON'T REMEMBER | | 21 | 11 | 10 | 3 | 14 | 6 | 7 | 3 | 1 | 3 | 6 | 6 | 10 | 8 | 5 | | 8 | 5 |
| | Compostn | 3% | 2% | 3% | 1% | 3% | 2% | 2% | 3% | 1% | 2% | 2% | 1% | 3% | 4% | 2% | | 3% | 2% |
| DON'T WANT TO TELL (ALR ONLY) | | 19 | 9 | 9 | 4 | 14 | 4 | 6 | 5 | 3 | 3 | 3 | 3 | 6 | 4 | 5 | 1 | 4 | 8 |
| | Compostn | 2% | 2% | 2% | 2% | 3% | 1% | 1% | 4% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 1% | 2% | 4% |

*FINAL DATA*

Base: LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | Total | CD: CD1 | CD2 | CD3 | CD4 | VOTED 2020: TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | NON | WHITE: M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HARRIS | 399 | 113 | 99 | 100 | 87 | 12 | 322 | 48 | 39 | 304 | 342 | 40 | 133 | 209 | 77 | 124 | 81 | 114 | 36 | 62 |
| Compostn | 47% | 54% | 46% | 48% | 41% | 4% | 93% | 47% | 51% | 95% | 48% | 44% | 38% | 57% | 35% | 50% | 42% | 66% | 35% | 48% |
| TRUMP | 372 | 78 | 97 | 91 | 107 | 299 | 13 | 45 | | | 317 | 41 | 181 | 136 | 123 | 107 | 92 | 45 | 58 | 56 |
| Compostn | 44% | 37% | 45% | 43% | 50% | 89% | 4% | 44% | | | 44% | 45% | 52% | 37% | 56% | 43% | 48% | 26% | 56% | 43% |
| RFK JR | 23 | 7 | 7 | 5 | 4 | 11 | 2 | 5 | 15 | 3 | 17 | 6 | 11 | 6 | 5 | 9 | 7 | 3 | 3 | 8 |
| Compostn | 3% | 3% | 3% | 2% | 2% | 3% | 0% | 5% | 19% | 1% | 2% | 6% | 3% | 2% | 2% | 3% | 4% | 1% | 3% | 6% |
| OLIVER | 3 | 1 | | | 2 | | | 2 | | | 3 | | 3 | | | | 3 | | | |
| Compostn | 0% | 1% | | | 1% | | | 2% | | | 0% | | 1% | | | | 1% | | | |
| SOMEONE ELSE | 9 | 3 | 3 | 4 | | 3 | 3 | 1 | 4 | 3 | 9 | 1 | 4 | 5 | 3 | 3 | 1 | 3 | 1 | 2 |
| Compostn | 1% | 1% | 1% | 2% | | 1% | 1% | 1% | 5% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| WOULDN'T VOTE | 1 | | | 1 | | 1 | | | 1 | | | | | | 1 | | | | | |
| Compostn | 0% | | | 1% | | 0% | | | 1% | | | | | | 1% | | | | | |
| NS/DON'T REMEMBER | 21 | 4 | 7 | 4 | 7 | 7 | 1 | 1 | 12 | 6 | 13 | 5 | 5 | 8 | 5 | 5 | 5 | 5 | 2 | 1 |
| Compostn | 3% | 2% | 3% | 2% | 3% | 2% | 0% | 1% | 15% | 2% | 2% | 5% | 1% | 2% | 2% | 2% | 2% | 3% | 2% | 1% |
| DON'T WANT TO TELL (ALR ONLY) | 19 | 5 | 4 | 4 | 6 | 3 | 4 | 1 | 7 | 3 | 15 | | 10 | 5 | 7 | 3 | 4 | 5 | 3 | 1 |
| Compostn | 2% | 3% | 2% | 2% | 3% | 1% | 1% | 0% | 9% | 1% | 2% | | 3% | 1% | 3% | 1% | 2% | 3% | 3% | 0% |

***FINAL DATA***

Base: LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HARRIS | | 399 | 69 | 64 | 104 | 103 | 10 | 3 | 85 | 159 | 58 | 77 | 54 | 96 | 105 | 145 | 53 | 73 | 35 | 285 | 114 |
| | Compostn | 47% | 30% | 57% | 49% | 66% | 6% | 3% | 96% | 98% | 37% | 57% | 32% | 58% | 42% | 55% | 47% | 63% | 72% | 49% | 47% |
| TRUMP | | 372 | 143 | 38 | 93 | 43 | 138 | 113 | 1 | | 75 | 39 | 97 | 57 | 122 | 95 | 51 | 32 | 12 | 282 | 86 |
| | Compostn | 44% | 61% | 33% | 44% | 28% | 89% | 90% | 1% | | 47% | 29% | 58% | 35% | 49% | 36% | 45% | 28% | 24% | 49% | 35% |
| RFK JR | | 23 | 4 | 7 | 3 | 3 | 4 | 3 | | 1 | 9 | 8 | 7 | 5 | 5 | 7 | | 1 | 1 | 2 | 21 |
| | Compostn | 3% | 2% | 6% | 1% | 2% | 2% | 2% | | 0% | 5% | 6% | 4% | 3% | 2% | 2% | | 1% | 1% | 0% | 9% |
| OLIVER | | 3 | 3 | | | | | | | | 2 | | 1 | | 2 | | 2 | | | | 3 |
| | Compostn | 0% | 1% | | | | | | | | 1% | | 1% | | 1% | | 1% | | | | 1% |
| SOMEONE ELSE | | 9 | 3 | 1 | 3 | 2 | 1 | 1 | | | 3 | 3 | 3 | 2 | 2 | 4 | | 2 | 1 | 1 | 9 |
| | Compostn | 1% | 1% | 1% | 2% | 1% | 0% | 1% | | | 2% | 2% | 1% | 1% | 1% | 1% | | 2% | 2% | 0% | 4% |
| WOULDN'T VOTE | | 1 | | | | | | | | | 1 | | | | 1 | | | | | | |
| | Compostn | 0% | | | | | | | | | 1% | | | | 0% | | | | | | |
| NS/DON'T REMEMBER | | 21 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | | 4 | 6 | 5 | 4 | 4 | 8 | 1 | 4 | | 1 | 1 |
| | Compostn | 3% | 1% | 1% | 2% | 3% | 2% | 3% | 2% | | 2% | 4% | 3% | 2% | 2% | 3% | 1% | 4% | | 0% | 0% |
| DON'T WANT TO TELL (ALR | | 19 | 8 | 2 | 4 | | 1 | 2 | 1 | 3 | 6 | 3 | 1 | 1 | 10 | 7 | 6 | 3 | | 6 | 10 |
| ONLY) | Compostn | 2% | 3% | 2% | 2% | | 0% | 2% | 2% | 2% | 4% | 2% | 1% | 1% | 4% | 3% | 5% | 3% | | 1% | 4% |

***FINAL DATA***

Base: LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| HARRIS | | 399 | 28 | 204 |
| | Compostn | 47% | 13% | 83% |
| TRUMP | | 372 | 181 | 42 |
| | Compostn | 44% | 87% | 17% |
| RFK JR | | 23 | | |
| | Compostn | 3% | | |
| OLIVER | | 3 | | |
| | Compostn | 0% | | |
| SOMEONE ELSE | | 9 | | |
| | Compostn | 1% | | |
| WOULDN'T VOTE | | 1 | | |
| | Compostn | 0% | | |
| NS/DON'T REMEMBER | | 21 | | |
| | Compostn | 3% | | |
| DON'T WANT TO TELL (ALR | | 19 | | |
| ONLY) | Compostn | 2% | | |

Base: LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR
COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MIND MADEUP | | 769 | 769 | 275 | 494 | 381 | 354 | 769 | | 359 | 343 | 260 | 241 | 248 | 375 | 393 | 161 | 253 | 354 | 289 | 478 | 220 |
| | Compostn | 91% | 91% | 100% | 86% | 96% | 95% | 100% | | 95% | 92% | 92% | 96% | 85% | 89% | 92% | 86% | 90% | 94% | 87% | 93% | 96% |
| PERSUAD | | 57 | 57 | | 57 | 18 | 17 | | 57 | 17 | 21 | 14 | 8 | 34 | 33 | 24 | 22 | 25 | 10 | 35 | 22 | 4 |
| | Compostn | 7% | 7% | | 10% | 4% | 4% | | 100% | 5% | 6% | 5% | 3% | 12% | 8% | 6% | 12% | 9% | 3% | 11% | 4% | 2% |
| NS | | 3 | 3 | | 3 | | 2 | | | | 2 | 2 | | 1 | 2 | 1 | 1 | | 2 | 1 | 2 | |
| | Compostn | 0% | 0% | | 0% | | 0% | | | | 0% | 1% | | 0% | 0% | 0% | 0% | | 1% | 0% | 0% | |
| NO PREF CAND | | 21 | 21 | | 21 | | | | | 2 | 7 | 6 | 1 | 9 | 9 | 11 | 4 | 4 | 11 | 7 | 12 | 5 |
| | Compostn | 2% | 2% | | 4% | | | | | 1% | 2% | 2% | 1% | 3% | 2% | 3% | 2% | 1% | 3% | 2% | 2% | 2% |

*FINAL DATA*

Base: LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MIND MADEUP | | 769 | 425 | 335 | 205 | 469 | 289 | 397 | 109 | 140 | 185 | 280 | 397 | 290 | 177 | 250 | 84 | 220 | 193 |
| | Compostn | 91% | 90% | 91% | 89% | 89% | 92% | 93% | 90% | 93% | 91% | 92% | 92% | 89% | 89% | 94% | 94% | 87% | 89% |
| PERSUAD | | 57 | 33 | 24 | 24 | 40 | 17 | 25 | 9 | 10 | 15 | 17 | 29 | 24 | 13 | 12 | 4 | 23 | 18 |
| | Compostn | 7% | 7% | 7% | 10% | 8% | 5% | 6% | 7% | 7% | 7% | 6% | 7% | 7% | 7% | 4% | 4% | 9% | 8% |
| NS | | 3 | 2 | 1 | | 3 | | | 2 | | 1 | | 1 | 1 | 1 | | | 2 | 1 |
| | Compostn | 0% | 0% | 0% | | 1% | | | 1% | | 0% | | 0% | 0% | 1% | | | 1% | 0% |
| NO PREF CAND | | 21 | 11 | 8 | 2 | 12 | 7 | 7 | 2 | 1 | 2 | 6 | 6 | 9 | 8 | 4 | 1 | 8 | 5 |
| | Compostn | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 3% | 4% | 1% | 1% | 3% | 2% |

***FINAL DATA***

Base: LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR
COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MIND MADEUP | | 769 | 193 | 187 | 196 | 192 | 309 | 331 | 88 | 50 | 302 | 658 | 74 | 316 | 342 | 196 | 230 | 175 | 160 | 91 | 115 |
| | Compostn | 91% | 92% | 87% | 94% | 90% | 92% | 96% | 86% | 65% | 95% | 92% | 80% | 91% | 93% | 89% | 92% | 90% | 92% | 88% | 90% |
| PERSUAD | | 57 | 13 | 22 | 9 | 13 | 19 | 14 | 11 | 15 | 11 | 43 | 14 | 26 | 17 | 18 | 15 | 15 | 9 | 12 | 12 |
| | Compostn | 7% | 6% | 10% | 4% | 6% | 6% | 4% | 11% | 20% | 3% | 6% | 15% | 8% | 5% | 8% | 6% | 8% | 5% | 11% | 10% |
| NS | | 3 | 2 | | | 1 | 1 | | 2 | | | 1 | 2 | | 1 | 1 | 1 | 1 | | | |
| | Compostn | 0% | 1% | | | 0% | 0% | | 2% | | | 0% | 2% | | 0% | 0% | 0% | 0% | | | |
| NO PREF CAND | | 21 | 3 | 7 | 4 | 7 | 8 | | 1 | 11 | 5 | 13 | 3 | 5 | 8 | 6 | 5 | 4 | 5 | 1 | 1 |
| | Compostn | 2% | 1% | 3% | 2% | 3% | 2% | | 1% | 14% | 2% | 2% | 3% | 1% | 2% | 3% | 2% | 2% | 3% | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MIND MADEUP | | 769 | 212 | 104 | 197 | 143 | 144 | 116 | 81 | 161 | 136 | 112 | 142 | 147 | 232 | 246 | 109 | 111 | 46 | 570 | 191 |
| | Compostn | 91% | 91% | 92% | 93% | 92% | 93% | 92% | 91% | 99% | 86% | 83% | 85% | 89% | 93% | 93% | 97% | 95% | 96% | 99% | 79% |
| PERSUAD | | 57 | 18 | 8 | 9 | 8 | 7 | 7 | 6 | 2 | 19 | 15 | 21 | 14 | 12 | 10 | 3 | 1 | 2 | 7 | 50 |
| | Compostn | 7% | 8% | 7% | 4% | 5% | 5% | 5% | 7% | 1% | 12% | 11% | 13% | 8% | 5% | 4% | 2% | 1% | 4% | 1% | 21% |
| NS | | 3 | | | 1 | | 2 | | | | | 1 | 1 | | 1 | 1 | | | | 1 | 1 |
| | Compostn | 0% | | | 0% | | 1% | | | | | 1% | 0% | | 0% | 0% | | | | 0% | 0% |
| NO PREF CAND | | 21 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | | 3 | 6 | 4 | 4 | 5 | 8 | 1 | 4 | | | |
| | Compostn | 2% | 1% | 1% | 2% | 3% | 2% | 3% | 2% | | 2% | 4% | 2% | 2% | 2% | 3% | 1% | 4% | | | |

*FINAL DATA*

Base: LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| MIND MADEUP | | 769 | 195 | 237 |
| | Compostn | 91% | 93% | 96% |
| PERSUAD | | 57 | 13 | 9 |
| | Compostn | 7% | 6% | 4% |
| NS | | 3 | 1 | |
| | Compostn | 0% | 1% | |
| NO PREF CAND | | 21 | | |
| | Compostn | 2% | | |

FINAL DATA

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR/VY | | 577 | 577 | 199 | 379 | 285 | 282 | 570 | 7 | 281 | 269 | 207 | 202 | 159 | 266 | 312 | 106 | 193 | 277 | 204 | 372 | 171 |
| | Compostn | 68% | 68% | 72% | 66% | 71% | 76% | 74% | 12% | 74% | 72% | 74% | 81% | 54% | 63% | 73% | 57% | 69% | 73% | 61% | 72% | 75% |
| MILD/NOT | | 243 | 243 | 71 | 172 | 114 | 86 | 191 | 50 | 95 | 92 | 65 | 47 | 122 | 140 | 103 | 76 | 81 | 85 | 119 | 124 | 49 |
| | Compostn | 29% | 29% | 26% | 30% | 29% | 23% | 25% | 88% | 25% | 25% | 23% | 19% | 42% | 33% | 24% | 41% | 29% | 23% | 36% | 24% | 21% |
| NS | | 8 | 8 | 5 | 3 | 1 | 4 | 7 | | 1 | 4 | 3 | 1 | 3 | 5 | 4 | 1 | 3 | 5 | 2 | 6 | 4 |
| | Compostn | 1% | 1% | 2% | 1% | 0% | 1% | 1% | | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| NO CAND | | 21 | 21 | | 21 | | | | | 2 | 7 | 6 | 1 | 9 | 9 | 11 | 4 | 4 | 11 | 7 | 12 | 5 |
| | Compostn | 2% | 2% | | 4% | | | | | 1% | 2% | 2% | 1% | 3% | 2% | 3% | 2% | 1% | 3% | 2% | 2% | 2% |

FINAL DATA

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR/VY | | 577 | 345 | 229 | 154 | 355 | 216 | 308 | 77 | 103 | 140 | 219 | 312 | 220 | 131 | 194 | 62 | 162 | 145 |
| | Compostn | 68% | 73% | 62% | 66% | 68% | 69% | 72% | 63% | 68% | 69% | 72% | 72% | 68% | 66% | 73% | 69% | 64% | 67% |
| MILD/NOT | | 243 | 109 | 129 | 76 | 152 | 86 | 112 | 41 | 47 | 56 | 78 | 115 | 91 | 56 | 64 | 26 | 80 | 64 |
| | Compostn | 29% | 23% | 35% | 33% | 29% | 27% | 26% | 34% | 31% | 28% | 26% | 26% | 28% | 28% | 24% | 29% | 32% | 30% |
| NS | | 8 | 6 | 2 | | 5 | 3 | 2 | 1 | | 4 | | | 4 | 4 | 2 | | 3 | 3 |
| | Compostn | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | | 2% | | | 1% | 2% | 1% | | 1% | 1% |
| NO CAND | | 21 | 11 | 8 | 2 | 12 | 7 | 7 | 2 | 1 | 2 | 6 | 6 | 9 | 8 | 4 | 1 | 8 | 5 |
| | Compostn | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 3% | 4% | 1% | 1% | 3% | 2% |

***FINAL DATA***

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR/VY | | 577 | 150 | 145 | 148 | 134 | 249 | 261 | 58 | 21 | 241 | 508 | 52 | 231 | 277 | 148 | 198 | 115 | 113 | 61 | 93 |
| | Compostn | 68% | 71% | 67% | 71% | 63% | 74% | 76% | 57% | 27% | 76% | 71% | 56% | 67% | 75% | 67% | 79% | 59% | 65% | 59% | 72% |
| MILD/NOT | | 243 | 58 | 63 | 54 | 67 | 77 | 84 | 42 | 44 | 71 | 189 | 37 | 108 | 81 | 63 | 46 | 75 | 53 | 41 | 35 |
| | Compostn | 29% | 27% | 29% | 26% | 32% | 23% | 24% | 41% | 58% | 22% | 26% | 40% | 31% | 22% | 28% | 18% | 39% | 31% | 40% | 27% |
| NS | | 8 | | 1 | 3 | 4 | 3 | 1 | 2 | | 1 | 6 | 1 | 4 | 2 | 5 | 2 | | 2 | | |
| | Compostn | 1% | | 1% | 1% | 2% | 1% | 0% | 2% | | 0% | 1% | 1% | 1% | 1% | 2% | 1% | | 1% | | |
| NO CAND | | 21 | 3 | 7 | 4 | 7 | 8 | | 1 | 11 | 5 | 13 | 3 | 5 | 8 | 6 | 5 | 4 | 5 | 1 | 1 |
| | Compostn | 2% | 1% | 3% | 2% | 3% | 2% | | 1% | 14% | 2% | 2% | 3% | 1% | 2% | 3% | 2% | 2% | 3% | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR/VY | | 577 | 161 | 70 | 156 | 119 | 112 | 96 | 63 | 139 | 83 | 75 | 92 | 112 | 173 | 199 | 84 | 87 | 33 | 577 | |
| | Compostn | 68% | 69% | 62% | 74% | 77% | 72% | 76% | 71% | 86% | 53% | 56% | 55% | 68% | 69% | 75% | 74% | 75% | 68% | 100% | |
| MILD/NOT | | 243 | 67 | 40 | 49 | 31 | 39 | 26 | 24 | 23 | 71 | 51 | 72 | 46 | 68 | 56 | 25 | 25 | 15 | | 243 |
| | Compostn | 29% | 29% | 36% | 23% | 20% | 25% | 21% | 27% | 14% | 45% | 37% | 43% | 28% | 27% | 21% | 22% | 21% | 32% | | 100% |
| NS | | 8 | 2 | 1 | 2 | | 2 | 1 | | 1 | | 3 | | 2 | 5 | 2 | 4 | | | | |
| | Compostn | 1% | 1% | 1% | 1% | | 2% | 0% | | 0% | | 2% | | 1% | 2% | 1% | 3% | | | | |
| NO CAND | | 21 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | | 3 | 6 | 4 | 4 | 5 | 8 | 1 | 4 | | | |
| | Compostn | 2% | 1% | 1% | 2% | 3% | 2% | 3% | 2% | | 2% | 4% | 2% | 2% | 2% | 3% | 1% | 4% | | | |

*FINAL DATA*

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| EXTR/VY | | 577 | 149 | 199 |
| | Compostn | 68% | 71% | 81% |
| MILD/NOT | | 243 | 57 | 46 |
| | Compostn | 29% | 27% | 19% |
| NS | | 8 | 3 | 1 |
| | Compostn | 1% | 1% | 1% |
| NO CAND | | 21 | | |
| | Compostn | 2% | | |

FINAL DATA

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR ENTH | | 304 | 304 | 121 | 183 | 147 | 151 | 302 | 2 | 146 | 145 | 118 | 108 | 76 | 135 | 169 | 40 | 103 | 161 | 91 | 212 | 99 |
| | Compostn | 36% | 36% | 44% | 32% | 37% | 40% | 39% | 4% | 39% | 39% | 42% | 43% | 26% | 32% | 39% | 21% | 36% | 42% | 27% | 41% | 43% |
| VY ENTH | | 274 | 274 | 78 | 196 | 138 | 132 | 268 | 5 | 135 | 125 | 90 | 94 | 82 | 130 | 143 | 67 | 91 | 116 | 113 | 160 | 72 |
| | Compostn | 32% | 32% | 28% | 34% | 34% | 35% | 35% | 8% | 36% | 34% | 32% | 37% | 28% | 31% | 33% | 35% | 32% | 31% | 34% | 31% | 31% |
| MILDLY ENTH | | 168 | 168 | 48 | 119 | 83 | 59 | 136 | 31 | 67 | 62 | 46 | 39 | 78 | 92 | 75 | 55 | 58 | 55 | 89 | 78 | 34 |
| | Compostn | 20% | 20% | 17% | 21% | 21% | 16% | 18% | 54% | 18% | 17% | 16% | 15% | 27% | 22% | 18% | 29% | 20% | 14% | 27% | 15% | 15% |
| NOT THAT ENTH | | 75 | 75 | 23 | 52 | 30 | 26 | 55 | 19 | 27 | 30 | 19 | 8 | 43 | 48 | 27 | 21 | 23 | 31 | 29 | 46 | 15 |
| | Compostn | 9% | 9% | 8% | 9% | 8% | 7% | 7% | 34% | 7% | 8% | 7% | 3% | 15% | 11% | 6% | 11% | 8% | 8% | 9% | 9% | 7% |
| NS | | 8 | 8 | 5 | 3 | 1 | 4 | 7 | | 1 | 4 | 3 | 1 | 3 | 5 | 4 | 1 | 3 | 5 | 2 | 6 | 4 |
| | Compostn | 1% | 1% | 2% | 1% | 0% | 1% | 1% | | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| NO PREF CAND | | 21 | 21 | | 21 | | | | | 2 | 7 | 6 | 1 | 9 | 9 | 11 | 4 | 4 | 11 | 7 | 12 | 5 |
| | Compostn | 2% | 2% | | 4% | | | | | 1% | 2% | 2% | 1% | 3% | 2% | 3% | 2% | 1% | 3% | 2% | 2% | 2% |

FINAL DATA

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR ENTH | | 304 | 196 | 105 | 73 | 183 | 119 | 168 | 40 | 53 | 72 | 122 | 170 | 108 | 61 | 104 | 30 | 94 | 68 |
| | Compostn | 36% | 42% | 29% | 32% | 35% | 38% | 39% | 33% | 35% | 36% | 40% | 39% | 33% | 30% | 39% | 33% | 37% | 31% |
| VY ENTH | | 274 | 149 | 123 | 80 | 172 | 97 | 139 | 37 | 51 | 68 | 97 | 142 | 112 | 70 | 90 | 32 | 68 | 77 |
| | Compostn | 32% | 32% | 33% | 35% | 33% | 31% | 33% | 30% | 33% | 33% | 32% | 33% | 35% | 35% | 34% | 36% | 27% | 36% |
| MILDLY ENTH | | 168 | 68 | 96 | 53 | 104 | 61 | 74 | 32 | 33 | 37 | 57 | 75 | 70 | 45 | 51 | 22 | 52 | 40 |
| | Compostn | 20% | 14% | 26% | 23% | 20% | 19% | 17% | 26% | 22% | 18% | 19% | 17% | 22% | 23% | 19% | 25% | 21% | 18% |
| NOT THAT ENTH | | 75 | 41 | 32 | 22 | 48 | 25 | 38 | 9 | 14 | 19 | 21 | 40 | 21 | 11 | 13 | 4 | 28 | 24 |
| | Compostn | 9% | 9% | 9% | 10% | 9% | 8% | 9% | 8% | 9% | 9% | 7% | 9% | 6% | 5% | 5% | 5% | 11% | 11% |
| NS | | 8 | 6 | 2 | | 5 | 3 | 2 | 1 | | 4 | | | 4 | 4 | 2 | | 3 | 3 |
| | Compostn | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | | 2% | | | 1% | 2% | 1% | | 1% | 1% |
| NO PREF CAND | | 21 | 11 | 8 | 2 | 12 | 7 | 7 | 2 | 1 | 2 | 6 | 6 | 9 | 8 | 4 | 1 | 8 | 5 |
| | Compostn | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 3% | 4% | 1% | 1% | 3% | 2% |

*FINAL DATA*

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | Total | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR ENTH | | 304 | 88 | 74 | 71 | 71 | 139 | 143 | 20 | 7 | 131 | 269 | 26 | 117 | 153 | 78 | 117 | 55 | 50 | 32 | 41 |
| | Compostn | 36% | 42% | 34% | 34% | 33% | 41% | 42% | 19% | 10% | 41% | 38% | 29% | 34% | 41% | 36% | 47% | 28% | 29% | 31% | 32% |
| VY ENTH | | 274 | 62 | 71 | 77 | 64 | 111 | 117 | 38 | 14 | 110 | 238 | 25 | 114 | 124 | 69 | 80 | 60 | 63 | 29 | 51 |
| | Compostn | 32% | 29% | 33% | 37% | 30% | 33% | 34% | 38% | 18% | 35% | 33% | 27% | 33% | 34% | 31% | 32% | 31% | 36% | 28% | 40% |
| MILDLY ENTH | | 168 | 41 | 45 | 37 | 44 | 51 | 59 | 32 | 25 | 52 | 131 | 28 | 70 | 61 | 36 | 32 | 54 | 42 | 25 | 29 |
| | Compostn | 20% | 20% | 21% | 18% | 21% | 15% | 17% | 32% | 33% | 16% | 18% | 30% | 20% | 17% | 16% | 13% | 28% | 24% | 24% | 22% |
| NOT THAT ENTH | | 75 | 17 | 18 | 17 | 24 | 26 | 25 | 9 | 19 | 19 | 58 | 9 | 38 | 20 | 27 | 14 | 21 | 11 | 17 | 6 |
| | Compostn | 9% | 8% | 8% | 8% | 11% | 8% | 7% | 9% | 25% | 6% | 8% | 10% | 11% | 5% | 12% | 6% | 11% | 6% | 16% | 5% |
| NS | | 8 | | 1 | 3 | 4 | 3 | 1 | 2 | | 1 | 6 | 1 | 4 | 2 | 5 | 2 | | 2 | | |
| | Compostn | 1% | | 1% | 1% | 2% | 1% | 0% | 2% | | 0% | 1% | 1% | 1% | 1% | 2% | 1% | | 1% | | |
| NO PREF CAND | | 21 | 3 | 7 | 4 | 7 | 8 | | 1 | 11 | 5 | 13 | 3 | 5 | 8 | 6 | 5 | 4 | 5 | 1 | 1 |
| | Compostn | 2% | 1% | 3% | 2% | 3% | 2% | | 1% | 14% | 2% | 2% | 3% | 1% | 2% | 3% | 2% | 2% | 3% | 1% | 1% |

FINAL DATA

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR ENTH | 304 | 74 | 43 | 88 | 63 | 62 | 55 | 33 | 76 | 39 | 37 | 42 | 49 | 92 | 120 | 48 | 51 | 17 | 304 | |
| Compostn | 36% | 32% | 38% | 42% | 41% | 40% | 44% | 37% | 47% | 25% | 28% | 25% | 30% | 37% | 45% | 42% | 44% | 35% | 53% | |
| VY ENTH | 274 | 87 | 27 | 67 | 56 | 49 | 40 | 30 | 64 | 44 | 38 | 50 | 64 | 81 | 79 | 36 | 36 | 16 | 274 | |
| Compostn | 32% | 37% | 24% | 32% | 36% | 32% | 32% | 34% | 39% | 28% | 28% | 30% | 39% | 32% | 30% | 32% | 31% | 34% | 47% | |
| MILDLY ENTH | 168 | 44 | 25 | 35 | 26 | 27 | 20 | 20 | 19 | 42 | 36 | 50 | 40 | 43 | 35 | 20 | 14 | 14 | | 168 |
| Compostn | 20% | 19% | 22% | 16% | 17% | 17% | 16% | 22% | 12% | 27% | 26% | 29% | 24% | 17% | 13% | 18% | 12% | 29% | | 69% |
| NOT THAT ENTH | 75 | 23 | 15 | 14 | 6 | 12 | 7 | 4 | 4 | 29 | 15 | 23 | 6 | 25 | 21 | 5 | 11 | 1 | | 75 |
| Compostn | 9% | 10% | 13% | 7% | 4% | 8% | 5% | 5% | 2% | 18% | 11% | 14% | 4% | 10% | 8% | 4% | 9% | 2% | | 31% |
| NS | 8 | 2 | 1 | 2 | | 2 | 1 | | 1 | | 3 | | 2 | 5 | 2 | 4 | | | | |
| Compostn | 1% | 1% | 1% | 1% | | 2% | 0% | | 0% | | 2% | | 1% | 2% | 1% | 3% | | | | |
| NO PREF CAND | 21 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | | 3 | 6 | 4 | 4 | 5 | 8 | 1 | 4 | | | |
| Compostn | 2% | 1% | 1% | 2% | 3% | 2% | 3% | 2% | | 2% | 4% | 2% | 2% | 2% | 3% | 1% | 4% | | | |

FINAL DATA

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| EXTR ENTH | | 304 | 78 | 115 |
| | Compostn | 36% | 37% | 47% |
| VY ENTH | | 274 | 71 | 84 |
| | Compostn | 32% | 34% | 34% |
| MILDLY ENTH | | 168 | 44 | 32 |
| | Compostn | 20% | 21% | 13% |
| NOT THAT ENTH | | 75 | 13 | 14 |
| | Compostn | 9% | 6% | 6% |
| NS | | 8 | 3 | 1 |
| | Compostn | 1% | 1% | 1% |
| NO PREF CAND | | 21 | | |
| | Compostn | 2% | | |

Base: LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD TRUMP]?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 736 | 736 | 235 | 501 | 378 | 358 | 699 | 35 | 348 | 331 | 255 | 236 | 233 | 360 | 376 | 223 | 224 | 288 | 341 | 394 | 170 |
| WGT | 771 | 771 | 249 | 522 | 399 | 372 | 735 | 34 | 365 | 353 | 264 | 245 | 248 | 378 | 393 | 169 | 259 | 342 | 304 | 467 | 210 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ABORTION | 104 | 104 | 32 | 72 | 89 | 15 | 97 | 7 | 85 | 12 | 12 | 50 | 41 | 26 | 78 | 43 | 38 | 24 | 58 | 46 | 11 |
| Compostn | 13% | 13% | 13% | 14% | 22% | 4% | 13% | 22% | 23% | 3% | 4% | 20% | 16% | 7% | 20% | 25% | 15% | 7% | 19% | 10% | 5% |
| IMMIGRATION | 102 | 102 | 30 | 72 | 9 | 93 | 102 | | 8 | 87 | 56 | 5 | 38 | 61 | 41 | 13 | 27 | 62 | 24 | 77 | 40 |
| Compostn | 13% | 13% | 12% | 14% | 2% | 25% | 14% | | 2% | 25% | 21% | 2% | 15% | 16% | 10% | 8% | 10% | 18% | 8% | 17% | 19% |
| INFLATION & ECONOMY | 209 | 209 | 40 | 169 | 28 | 181 | 195 | 13 | 25 | 162 | 124 | 18 | 65 | 113 | 96 | 49 | 93 | 66 | 103 | 106 | 34 |
| Compostn | 27% | 27% | 16% | 32% | 7% | 49% | 27% | 37% | 7% | 46% | 47% | 7% | 26% | 30% | 24% | 29% | 36% | 19% | 34% | 23% | 16% |
| PREF PARTY IN WH | 43 | 43 | 16 | 27 | 34 | 9 | 43 | 1 | 32 | 9 | 9 | 25 | 10 | 18 | 25 | 7 | 10 | 25 | 13 | 29 | 14 |
| Compostn | 6% | 6% | 6% | 5% | 9% | 2% | 6% | 1% | 9% | 2% | 3% | 10% | 4% | 5% | 6% | 4% | 4% | 7% | 4% | 6% | 6% |
| FUTURE OF DEMOCRACY | 246 | 246 | 112 | 134 | 204 | 42 | 237 | 9 | 186 | 48 | 38 | 132 | 73 | 107 | 139 | 39 | 71 | 137 | 74 | 172 | 89 |
| Compostn | 32% | 32% | 45% | 26% | 51% | 11% | 32% | 26% | 51% | 14% | 14% | 54% | 29% | 28% | 35% | 23% | 27% | 40% | 24% | 37% | 43% |
| AMER ASST TO CNTRY ~ ISRAEL, | 24 | 24 | 3 | 21 | 12 | 13 | 22 | 2 | 10 | 14 | 11 | 6 | 6 | 20 | 4 | 9 | 7 | 8 | 15 | 9 | 4 |
| UKRAINE Compostn | 3% | 3% | 1% | 4% | 3% | 3% | 3% | 6% | 3% | 4% | 4% | 3% | 3% | 5% | 1% | 5% | 3% | 2% | 5% | 2% | 2% |
| OTHER (VOL) | 33 | 33 | 14 | 20 | 17 | 16 | 32 | 2 | 14 | 17 | 12 | 7 | 14 | 25 | 8 | 7 | 10 | 16 | 12 | 21 | 14 |
| Compostn | 4% | 4% | 6% | 4% | 4% | 4% | 4% | 5% | 4% | 5% | 4% | 3% | 5% | 7% | 2% | 4% | 4% | 5% | 4% | 5% | 7% |
| NS | 10 | 10 | 2 | 8 | 6 | 4 | 9 | 1 | 4 | 5 | 4 | 1 | 3 | 7 | 2 | 2 | 3 | 5 | 4 | 5 | 4 |
| Compostn | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 3% | 1% | 1% | 1% | 0% | 1% | 2% | 1% | 1% | 1% | 2% | 1% | 1% | 2% |

*FINAL DATA*

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD TRUMP]?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVANGEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 736 | 386 | 343 | 199 | 461 | 266 | 376 | 101 | 140 | 179 | 260 | 378 | 290 | 179 | 238 | 87 | 214 | 179 |
| WGT | | 771 | 431 | 333 | 211 | 474 | 288 | 403 | 107 | 141 | 188 | 281 | 403 | 298 | 182 | 249 | 85 | 224 | 194 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ABORTION | | 104 | 51 | 53 | 32 | 65 | 38 | 40 | 5 | 37 | 12 | 36 | 55 | 43 | 26 | 40 | 18 | 23 | 19 |
| | Compostn | 13% | 12% | 16% | 15% | 14% | 13% | 10% | 5% | 26% | 6% | 13% | 14% | 14% | 15% | 16% | 22% | 10% | 10% |
| IMMIGRATION | | 102 | 57 | 43 | 18 | 77 | 24 | 60 | 23 | 10 | 43 | 33 | 47 | 45 | 25 | 26 | 4 | 35 | 36 |
| | Compostn | 13% | 13% | 13% | 9% | 16% | 8% | 15% | 22% | 7% | 23% | 12% | 12% | 15% | 14% | 10% | 5% | 16% | 19% |
| INFLATION & ECONOMY | | 209 | 118 | 90 | 73 | 143 | 65 | 118 | 38 | 26 | 71 | 80 | 109 | 79 | 49 | 56 | 21 | 74 | 55 |
| | Compostn | 27% | 27% | 27% | 35% | 30% | 23% | 29% | 35% | 19% | 38% | 28% | 27% | 27% | 27% | 23% | 25% | 33% | 28% |
| PREF PARTY IN WH | | 43 | 21 | 22 | 4 | 22 | 21 | 27 | 5 | 7 | 9 | 15 | 23 | 15 | 9 | 15 | 10 | 11 | 6 |
| | Compostn | 6% | 5% | 7% | 2% | 5% | 7% | 7% | 4% | 5% | 5% | 5% | 6% | 5% | 5% | 6% | 12% | 5% | 3% |
| FUTURE OF DEMOCRACY | | 246 | 148 | 95 | 64 | 116 | 126 | 123 | 27 | 52 | 33 | 99 | 138 | 92 | 59 | 90 | 28 | 60 | 59 |
| | Compostn | 32% | 34% | 29% | 30% | 24% | 44% | 30% | 25% | 37% | 17% | 35% | 34% | 31% | 33% | 36% | 32% | 27% | 30% |
| AMER ASST TO CNTRY ~ ISRAEL, | | 24 | 15 | 8 | 8 | 18 | 5 | 11 | 2 | 5 | 9 | 8 | 13 | 9 | 5 | 6 | 3 | 5 | 8 |
| UKRAINE | Compostn | 3% | 3% | 3% | 4% | 4% | 2% | 3% | 2% | 4% | 5% | 3% | 3% | 3% | 2% | 2% | 4% | 2% | 4% |
| OTHER (VOL) | | 33 | 16 | 16 | 10 | 24 | 8 | 16 | 6 | 4 | 9 | 9 | 15 | 14 | 8 | 12 | | 11 | 9 |
| | Compostn | 4% | 4% | 5% | 5% | 5% | 3% | 4% | 6% | 3% | 5% | 3% | 4% | 5% | 4% | 5% | | 5% | 5% |
| NS | | 10 | 5 | 5 | 3 | 9 | 1 | 8 | 1 | | 2 | 2 | 4 | 2 | | 4 | | 4 | 2 |
| | Compostn | 1% | 1% | 2% | 1% | 2% | 0% | 2% | 1% | | 1% | 1% | 1% | 1% | | 1% | | 2% | 1% |

FINAL DATA

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD TRUMP]?

| | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | 736 | 219 | 171 | 176 | 170 | 285 | 307 | 116 | 36 | 287 | 622 | 87 | 298 | 324 | 176 | 210 | 180 | 163 | 95 | 104 |
| WGT | 771 | 191 | 196 | 191 | 194 | 311 | 335 | 93 | 39 | 304 | 659 | 82 | 314 | 344 | 200 | 231 | 173 | 159 | 94 | 117 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ABORTION | 104 | 34 | 21 | 25 | 23 | 8 | 63 | 26 | 7 | 72 | 88 | 10 | 21 | 67 | 12 | 38 | 13 | 40 | 8 | 24 |
| Compostn | 13% | 18% | 11% | 13% | 12% | 3% | 19% | 27% | 19% | 24% | 13% | 13% | 7% | 20% | 6% | 17% | 8% | 25% | 9% | 20% |
| IMMIGRATION | 102 | 19 | 35 | 27 | 21 | 82 | 7 | 10 | 1 | 6 | 87 | 11 | 53 | 34 | 30 | 27 | 30 | 13 | 10 | 8 |
| Compostn | 13% | 10% | 18% | 14% | 11% | 26% | 2% | 11% | 3% | 2% | 13% | 13% | 17% | 10% | 15% | 12% | 17% | 8% | 11% | 7% |
| INFLATION & ECONOMY | 209 | 41 | 52 | 57 | 59 | 146 | 30 | 27 | 5 | 18 | 176 | 28 | 92 | 84 | 59 | 59 | 53 | 36 | 32 | 41 |
| Compostn | 27% | 21% | 27% | 30% | 30% | 47% | 9% | 29% | 14% | 6% | 27% | 34% | 29% | 25% | 29% | 26% | 31% | 23% | 34% | 35% |
| PREF PARTY IN WH | 43 | 12 | 14 | 10 | 6 | 9 | 30 | 4 | 4 | 28 | 40 | 2 | 18 | 22 | 11 | 10 | 8 | 14 | 1 | 3 |
| Compostn | 6% | 7% | 7% | 5% | 3% | 3% | 9% | 4% | 11% | 9% | 6% | 3% | 6% | 6% | 5% | 4% | 4% | 9% | 1% | 2% |
| FUTURE OF DEMOCRACY | 246 | 64 | 59 | 56 | 68 | 38 | 180 | 15 | 15 | 160 | 212 | 22 | 89 | 123 | 60 | 88 | 45 | 50 | 27 | 37 |
| Compostn | 32% | 33% | 30% | 29% | 35% | 12% | 54% | 16% | 38% | 53% | 32% | 27% | 28% | 36% | 30% | 38% | 26% | 31% | 29% | 31% |
| AMER ASST TO CNTRY ~ ISRAEL, UKRAINE | 24 | 8 | 5 | 5 | 6 | 10 | 6 | 7 | 1 | 9 | 18 | 5 | 15 | 3 | 13 | 2 | 7 | 1 | 7 | 1 |
| Compostn | 3% | 4% | 3% | 2% | 3% | 3% | 2% | 7% | 3% | 3% | 3% | 6% | 5% | 1% | 6% | 1% | 4% | 1% | 8% | 0% |
| OTHER (VOL) | 33 | 9 | 9 | 7 | 9 | 13 | 14 | 5 | 3 | 9 | 30 | 2 | 23 | 7 | 12 | 4 | 13 | 3 | 7 | 3 |
| Compostn | 4% | 5% | 5% | 4% | 4% | 4% | 4% | 6% | 8% | 3% | 5% | 3% | 7% | 2% | 6% | 2% | 7% | 2% | 7% | 3% |
| NS | 10 | 4 | 1 | 4 | 1 | 4 | 4 | | 1 | 1 | 6 | 1 | 4 | 2 | 4 | 1 | 4 | 1 | 1 | 1 |
| Compostn | 1% | 2% | 0% | 2% | 1% | 1% | 1% | | 3% | 0% | 1% | 2% | 1% | 1% | 2% | 1% | 2% | 1% | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD TRUMP]?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 736 | 205 | 93 | 187 | 135 | 145 | 110 | 80 | 156 | 126 | 107 | 171 | 170 | 188 | 206 | 72 | 98 | 48 | 536 | 195 |
| WGT | | 771 | 212 | 102 | 197 | 146 | 148 | 116 | 85 | 159 | 133 | 115 | 151 | 153 | 227 | 240 | 104 | 106 | 46 | 567 | 200 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ABORTION | | 104 | 15 | 6 | 40 | 27 | 4 | 8 | 7 | 43 | 15 | 26 | 13 | 45 | 13 | 33 | 3 | 8 | 15 | 69 | 34 |
| | Compostn | 13% | 7% | 6% | 20% | 18% | 3% | 7% | 8% | 27% | 11% | 22% | 9% | 29% | 6% | 14% | 2% | 8% | 32% | 12% | 17% |
| IMMIGRATION | | 102 | 41 | 12 | 27 | 7 | 28 | 28 | 3 | 3 | 28 | 10 | 16 | 9 | 46 | 32 | 24 | 16 | 1 | 82 | 20 |
| | Compostn | 13% | 19% | 12% | 14% | 5% | 19% | 24% | 3% | 2% | 21% | 8% | 10% | 6% | 20% | 13% | 23% | 15% | 1% | 14% | 10% |
| INFLATION & ECONOMY | | 209 | 70 | 21 | 53 | 32 | 66 | 58 | 11 | 7 | 34 | 31 | 59 | 44 | 54 | 52 | 19 | 15 | 7 | 149 | 57 |
| | Compostn | 27% | 33% | 21% | 27% | 22% | 44% | 50% | 13% | 4% | 26% | 27% | 39% | 28% | 24% | 22% | 19% | 14% | 16% | 26% | 29% |
| PREF PARTY IN WH | | 43 | 8 | 10 | 13 | 9 | 6 | 3 | 9 | 16 | 4 | 6 | 3 | 10 | 14 | 15 | 6 | 8 | 6 | 25 | 19 |
| | Compostn | 6% | 4% | 10% | 6% | 6% | 4% | 2% | 10% | 10% | 3% | 5% | 2% | 6% | 6% | 6% | 6% | 7% | 13% | 4% | 9% |
| FUTURE OF DEMOCRACY | | 246 | 46 | 43 | 54 | 69 | 25 | 12 | 46 | 86 | 31 | 41 | 35 | 39 | 72 | 100 | 36 | 53 | 17 | 199 | 46 |
| | Compostn | 32% | 22% | 42% | 27% | 47% | 17% | 11% | 54% | 54% | 23% | 36% | 23% | 26% | 32% | 42% | 35% | 50% | 37% | 35% | 23% |
| AMER ASST TO CNTRY ~ ISRAEL, | | 24 | 12 | 4 | 2 | 1 | 8 | 2 | 5 | 1 | 6 | 1 | 13 | 1 | 7 | 3 | 3 | 2 | 1 | 14 | 10 |
| UKRAINE | Compostn | 3% | 6% | 3% | 1% | 1% | 6% | 2% | 6% | 1% | 4% | 1% | 9% | 1% | 3% | 1% | 3% | 2% | 1% | 3% | 5% |
| OTHER (VOL) | | 33 | 17 | 6 | 5 | 2 | 8 | 3 | 4 | 3 | 12 | 1 | 9 | 3 | 16 | 5 | 10 | 4 | | 24 | 10 |
| | Compostn | 4% | 8% | 6% | 3% | 1% | 6% | 3% | 5% | 2% | 9% | 1% | 6% | 2% | 7% | 2% | 9% | 4% | | 4% | 5% |
| NS | | 10 | 4 | | 2 | | 2 | 1 | | 1 | 3 | | 2 | 2 | 5 | | 4 | | | 5 | 5 |
| | Compostn | 1% | 2% | | 1% | | 2% | 1% | | 1% | 2% | | 1% | 2% | 2% | | 4% | | | 1% | 3% |

*FINAL DATA*

Base: LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD TRUMP]?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 736 | 203 | 227 |
| WGT | | 771 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| ABORTION | | 104 | | |
| | Compostn | 13% | | |
| IMMIGRATION | | 102 | | |
| | Compostn | 13% | | |
| INFLATION & ECONOMY | | 209 | 209 | |
| | Compostn | 27% | 100% | |
| PREF PARTY IN WH | | 43 | | |
| | Compostn | 6% | | |
| FUTURE OF DEMOCRACY | | 246 | | 246 |
| | Compostn | 32% | | 100% |
| AMER ASST TO CNTRY ~ ISRAEL, | | 24 | | |
| UKRAINE | Compostn | 3% | | |
| OTHER (VOL) | | 33 | | |
| | Compostn | 4% | | |
| NS | | 10 | | |
| | Compostn | 1% | | |

FINAL DATA

Base: LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR SOMEONE ELSE, OR WOULD YOU NOT VOT

| | | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| DEM CAND/LN | | 378 | 378 | 163 | 215 | 361 | 4 | 359 | 17 | 378 | | 8 | 242 | 121 | 149 | 230 | 81 | 116 | 182 | 139 | 239 | 122 |
| | Compostn | 45% | 45% | 59% | 38% | 90% | 1% | 47% | 30% | 100% | | 3% | 97% | 42% | 35% | 54% | 43% | 41% | 48% | 42% | 46% | 53% |
| REP CAND/LN | | 373 | 373 | 85 | 287 | 17 | 336 | 343 | 21 | | 373 | 262 | | 106 | 222 | 150 | 67 | 138 | 167 | 138 | 234 | 94 |
| | Compostn | 44% | 44% | 31% | 50% | 4% | 90% | 45% | 37% | | 100% | 93% | | 36% | 53% | 35% | 35% | 49% | 44% | 41% | 46% | 41% |
| SOMEONE ELSE | | 25 | 25 | 5 | 21 | 7 | 9 | 16 | 7 | | | 1 | | 21 | 12 | 13 | 11 | 10 | 4 | 19 | 7 | 2 |
| | Compostn | 3% | 3% | 2% | 4% | 2% | 2% | 2% | 12% | | | 0% | | 7% | 3% | 3% | 6% | 4% | 1% | 6% | 1% | 1% |
| WOULDN'T VOTE | | 25 | 25 | 4 | 21 | 6 | 10 | 15 | 8 | | | 4 | 3 | 15 | 16 | 9 | 13 | 8 | 5 | 16 | 9 | 1 |
| | Compostn | 3% | 3% | 1% | 4% | 2% | 3% | 2% | 13% | | | 1% | 1% | 5% | 4% | 2% | 7% | 3% | 1% | 5% | 2% | 0% |
| NS/DON'T REMEMBER | | 33 | 33 | 4 | 30 | 9 | 13 | 21 | 4 | | | 5 | 3 | 20 | 13 | 20 | 15 | 8 | 10 | 19 | 13 | 4 |
| | Compostn | 4% | 4% | 1% | 5% | 2% | 4% | 3% | 7% | | | 2% | 1% | 7% | 3% | 5% | 8% | 3% | 3% | 6% | 3% | 2% |
| DON'T WANT TO TELL (ALR | | 14 | 14 | 14 | | | | 14 | | | | | 2 | 8 | 7 | 7 | 2 | 2 | 10 | 2 | 12 | 6 |
| ONLY) | Compostn | 2% | 2% | 5% | | | | 2% | | | | | 1% | 3% | 2% | 2% | 1% | 1% | 3% | 1% | 2% | 3% |

FINAL DATA

Base: LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR SOMEONE ELSE, OR WOULD YOU NOT VOT

| | | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| DEM CAND/LN | | 378 | 193 | 183 | 98 | 199 | 176 | 162 | 46 | 92 | 36 | 135 | 191 | 161 | 99 | 151 | 52 | 101 | 66 |
| | Compostn | 45% | 41% | 50% | 42% | 38% | 56% | 38% | 38% | 61% | 18% | 45% | 44% | 50% | 50% | 57% | 59% | 40% | 30% |
| REP CAND/LN | | 373 | 233 | 136 | 112 | 255 | 114 | 235 | 63 | 39 | 146 | 145 | 206 | 130 | 75 | 88 | 27 | 124 | 126 |
| | Compostn | 44% | 50% | 37% | 48% | 49% | 37% | 55% | 52% | 26% | 72% | 48% | 48% | 40% | 38% | 33% | 31% | 49% | 58% |
| SOMEONE ELSE | | 25 | 9 | 14 | 6 | 18 | 5 | 7 | 2 | 4 | 4 | 6 | 10 | 9 | 7 | 9 | 2 | 5 | 5 |
| | Compostn | 3% | 2% | 4% | 3% | 3% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 3% | 4% | 4% | 2% | 2% | 3% |
| WOULDN'T VOTE | | 25 | 8 | 15 | 6 | 21 | 3 | 8 | 3 | 8 | 5 | 5 | 9 | 10 | 6 | 6 | 4 | 7 | 7 |
| | Compostn | 3% | 2% | 4% | 3% | 4% | 1% | 2% | 2% | 5% | 3% | 2% | 2% | 3% | 3% | 2% | 5% | 3% | 3% |
| NS/DON'T REMEMBER | | 33 | 17 | 16 | 7 | 22 | 12 | 12 | 5 | 8 | 7 | 9 | 14 | 11 | 10 | 9 | 4 | 12 | 7 |
| | Compostn | 4% | 4% | 4% | 3% | 4% | 4% | 3% | 4% | 5% | 3% | 3% | 3% | 3% | 5% | 3% | 4% | 5% | 3% |
| DON'T WANT TO TELL (ALR | | 14 | 10 | 3 | 2 | 11 | 2 | 5 | 3 | | 3 | 3 | 3 | 2 | 2 | 2 | | 4 | 6 |
| ONLY) | Compostn | 2% | 2% | 1% | 1% | 2% | 1% | 1% | 3% | | 2% | 1% | 1% | 1% | 1% | 1% | | 2% | 3% |

FINAL DATA

Base: LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR SOMEONE ELSE, OR WOULD YOU NOT VOT

| | | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| DEM CAND/LN | | 378 | 112 | 90 | 99 | 77 | 12 | 311 | 43 | 32 | 288 | 327 | 39 | 125 | 201 | 72 | 121 | 76 | 107 | 34 | 63 |
| | Compostn | 45% | 53% | 42% | 47% | 37% | 4% | 90% | 42% | 42% | 91% | 46% | 42% | 36% | 55% | 33% | 48% | 39% | 62% | 33% | 50% |
| REP CAND/LN | | 373 | 78 | 98 | 85 | 111 | 295 | 18 | 42 | 26 | 9 | 323 | 37 | 189 | 134 | 130 | 103 | 88 | 47 | 60 | 51 |
| | Compostn | 44% | 37% | 45% | 41% | 53% | 88% | 5% | 41% | 34% | 3% | 45% | 40% | 54% | 36% | 59% | 41% | 45% | 27% | 58% | 40% |
| SOMEONE ELSE | | 25 | 6 | 11 | 5 | 4 | 9 | 1 | 3 | 6 | 5 | 17 | 5 | 9 | 8 | 3 | 7 | 9 | 6 | 2 | 4 |
| | Compostn | 3% | 3% | 5% | 2% | 2% | 3% | 0% | 3% | 8% | 2% | 2% | 5% | 3% | 2% | 1% | 3% | 4% | 3% | 2% | 3% |
| WOULDN'T VOTE | | 25 | 5 | 6 | 8 | 5 | 8 | 4 | 10 | 4 | 5 | 13 | 8 | 10 | 3 | 5 | 4 | 11 | 4 | 3 | 3 |
| | Compostn | 3% | 2% | 3% | 4% | 3% | 2% | 1% | 10% | 6% | 2% | 2% | 9% | 3% | 1% | 2% | 1% | 6% | 2% | 3% | 3% |
| NS/DON'T REMEMBER | | 33 | 6 | 10 | 8 | 9 | 13 | 8 | 4 | 5 | 8 | 27 | 2 | 8 | 18 | 3 | 14 | 10 | 6 | 2 | 5 |
| | Compostn | 4% | 3% | 5% | 4% | 4% | 4% | 2% | 4% | 6% | 3% | 4% | 2% | 2% | 5% | 1% | 6% | 5% | 4% | 2% | 4% |
| DON'T WANT TO TELL (ALR | | 14 | 4 | 2 | 4 | 5 | 1 | 2 | | 3 | 2 | 9 | 1 | 6 | 3 | 7 | 3 | | 3 | 2 | |
| ONLY) | Compostn | 2% | 2% | 1% | 2% | 2% | 0% | 1% | | 4% | 1% | 1% | 1% | 2% | 1% | 3% | 1% | | 2% | 2% | |

***FINAL DATA***

Base: LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR SOMEONE ELSE, OR WOULD YOU NOT VOT

| | | Total | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | <COLL DEG | COLL DEG+ | <COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/ NOT |
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| DEM CAND/LN | | 378 | 68 | 57 | 101 | 99 | 4 | 4 | 87 | 155 | 53 | 69 | 53 | 86 | 95 | 144 | 52 | 70 | 35 | 281 | 95 |
| | Compostn | 45% | 29% | 50% | 48% | 64% | 3% | 3% | 98% | 96% | 33% | 51% | 32% | 52% | 38% | 54% | 46% | 60% | 72% | 49% | 39% |
| REP CAND/LN | | 373 | 138 | 51 | 90 | 43 | 145 | 117 | | | 73 | 33 | 87 | 51 | 135 | 100 | 57 | 37 | 9 | 269 | 92 |
| | Compostn | 44% | 59% | 45% | 43% | 28% | 93% | 94% | | | 46% | 25% | 52% | 31% | 54% | 38% | 51% | 32% | 20% | 47% | 38% |
| SOMEONE ELSE | | 25 | 7 | 2 | 5 | 3 | 1 | | | | 10 | 11 | 7 | 11 | 5 | 2 | 1 | 1 | 1 | 6 | 18 |
| | Compostn | 3% | 3% | 2% | 2% | 2% | 1% | | | | 6% | 8% | 4% | 7% | 2% | 1% | 1% | 1% | 2% | 1% | 7% |
| WOULDN'T VOTE | | 25 | 9 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 10 | 5 | 10 | 6 | 6 | 3 | | 1 | 1 | 7 | 16 |
| | Compostn | 3% | 4% | 1% | 1% | 0% | 2% | 0% | 1% | 1% | 6% | 4% | 6% | 4% | 2% | 1% | | 1% | 1% | 1% | 6% |
| NS/DON'T REMEMBER | | 33 | 7 | 2 | 9 | 9 | 1 | 4 | 1 | 2 | 7 | 13 | 10 | 9 | 2 | 11 | | 4 | 2 | 14 | 12 |
| | Compostn | 4% | 3% | 1% | 4% | 6% | 1% | 3% | 1% | 1% | 5% | 10% | 6% | 6% | 1% | 4% | | 4% | 4% | 2% | 5% |
| DON'T WANT TO TELL (ALR | | 14 | 5 | 1 | 3 | | | | | 2 | 5 | 4 | 1 | 1 | 7 | 6 | 3 | 3 | | 1 | 10 |
| ONLY) | Compostn | 2% | 2% | 1% | 2% | | | | | 1% | 3% | 3% | 0% | 1% | 3% | 2% | 3% | 3% | | 0% | 4% |

*FINAL DATA*

Base: LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR SOMEONE ELSE, OR WOULD YOU NOT VOT

| | | | ISSUE | |
|---|---|---|---|---|
| | | Total | INFL/ ECON | FUTURE DEMO |
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| DEM CAND/LN | | 378 | 25 | 186 |
| | Compostn | 45% | 12% | 76% |
| REP CAND/LN | | 373 | 162 | 48 |
| | Compostn | 44% | 78% | 20% |
| SOMEONE ELSE | | 25 | 4 | 4 |
| | Compostn | 3% | 2% | 2% |
| WOULDN'T VOTE | | 25 | 6 | 2 |
| | Compostn | 3% | 3% | 1% |
| NS/DON'T REMEMBER | | 33 | 12 | 5 |
| | Compostn | 4% | 6% | 2% |
| DON'T WANT TO TELL (ALR | | 14 | | |
| ONLY) | Compostn | 2% | | |

FINAL DATA

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | | 641 | 641 | 223 | 418 | 369 | 219 | 583 | 41 | 351 | 230 | 167 | 232 | 220 | 306 | 335 | 145 | 204 | 291 | 251 | 389 | 180 |
| | Compostn | 76% | 76% | 81% | 73% | 92% | 59% | 76% | 72% | 93% | 62% | 60% | 93% | 75% | 73% | 78% | 77% | 72% | 77% | 75% | 76% | 78% |
| DOUBTFUL | | 199 | 199 | 48 | 151 | 30 | 147 | 178 | 16 | 27 | 136 | 109 | 18 | 69 | 111 | 88 | 41 | 74 | 84 | 79 | 120 | 46 |
| | Compostn | 23% | 23% | 18% | 26% | 7% | 39% | 23% | 28% | 7% | 36% | 39% | 7% | 24% | 26% | 21% | 22% | 26% | 22% | 24% | 23% | 20% |
| NS | | 9 | 9 | 3 | 5 | 1 | 6 | 8 | | 1 | 7 | 5 | | 4 | 3 | 6 | 2 | 3 | 3 | 3 | 5 | 3 |
| | Compostn | 1% | 1% | 1% | 1% | 0% | 2% | 1% | | 0% | 2% | 2% | | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | | 641 | 343 | 291 | 169 | 373 | 260 | 311 | 91 | 122 | 132 | 233 | 322 | 252 | 156 | 216 | 76 | 179 | 150 |
| | Compostn | 76% | 73% | 79% | 73% | 71% | 83% | 73% | 75% | 81% | 66% | 77% | 74% | 78% | 78% | 81% | 85% | 71% | 69% |
| DOUBTFUL | | 199 | 124 | 72 | 61 | 145 | 51 | 113 | 29 | 27 | 66 | 70 | 108 | 68 | 41 | 46 | 13 | 72 | 64 |
| | Compostn | 23% | 26% | 20% | 26% | 28% | 16% | 26% | 24% | 18% | 33% | 23% | 25% | 21% | 20% | 17% | 15% | 28% | 29% |
| NS | | 9 | 5 | 4 | 2 | 7 | 1 | 4 | 1 | 2 | 4 | 1 | 3 | 5 | 2 | 3 | | 2 | 3 |
| | Compostn | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 2% | 2% | 0% | 1% | 1% | 1% | 1% | | 1% | 2% |

*FINAL DATA*

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 641 | 168 | 167 | 147 | 161 | 194 | 317 | 83 | 54 | 294 | 544 | 66 | 260 | 284 | 158 | 185 | 147 | 145 | 71 | 98 |
| Compostn | 76% | 79% | 77% | 70% | 76% | 58% | 92% | 81% | 71% | 93% | 76% | 71% | 75% | 77% | 71% | 74% | 76% | 83% | 69% | 76% |
| DOUBTFUL | 199 | 40 | 47 | 60 | 52 | 134 | 27 | 19 | 20 | 23 | 164 | 26 | 85 | 79 | 62 | 62 | 46 | 26 | 32 | 29 |
| Compostn | 23% | 19% | 22% | 29% | 24% | 40% | 8% | 19% | 27% | 7% | 23% | 28% | 25% | 21% | 28% | 25% | 24% | 15% | 31% | 23% |
| NS | 9 | 3 | 3 | 2 | | 8 | 1 | | 2 | 1 | 8 | 1 | 2 | 6 | 1 | 3 | 1 | 3 | 1 | 1 |
| Compostn | 1% | 2% | 1% | 1% | | 2% | 0% | | 2% | 0% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 2% | 1% | 1% |

*FINAL DATA*

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | | 641 | 163 | 97 | 151 | 131 | 98 | 69 | 79 | 154 | 112 | 107 | 119 | 132 | 185 | 204 | 88 | 92 | 43 | 442 | 179 |
| | Compostn | 76% | 70% | 86% | 72% | 84% | 63% | 55% | 89% | 95% | 71% | 79% | 71% | 80% | 74% | 77% | 78% | 79% | 89% | 76% | 74% |
| DOUBTFUL | | 199 | 71 | 15 | 54 | 24 | 56 | 53 | 9 | 9 | 44 | 26 | 47 | 32 | 64 | 56 | 25 | 21 | 5 | 132 | 60 |
| | Compostn | 23% | 30% | 13% | 25% | 16% | 36% | 42% | 11% | 5% | 28% | 19% | 28% | 19% | 26% | 21% | 22% | 18% | 11% | 23% | 25% |
| NS | | 9 | 1 | 1 | 6 | | 1 | 4 | | | 1 | 2 | 2 | 1 | 1 | 5 | | 3 | | 4 | 4 |
| | Compostn | 1% | 0% | 1% | 3% | | 1% | 3% | | | 1% | 2% | 1% | 1% | 0% | 2% | | 3% | | 1% | 1% |

FINAL DATA

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| CONFIDENT | | 641 | 140 | 215 |
| | Compostn | 76% | 67% | 88% |
| DOUBTFUL | | 199 | 66 | 30 |
| | Compostn | 23% | 31% | 12% |
| NS | | 9 | 3 | 1 |
| | Compostn | 1% | 2% | 1% |

***FINAL DATA***

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | | 272 | 272 | 111 | 160 | 208 | 41 | 251 | 13 | 205 | 53 | 38 | 140 | 85 | 138 | 134 | 39 | 79 | 152 | 81 | 188 | 97 |
| | Compostn | 32% | 32% | 41% | 28% | 52% | 11% | 33% | 22% | 54% | 14% | 13% | 56% | 29% | 33% | 31% | 21% | 28% | 40% | 24% | 37% | 42% |
| MOST CONF | | 370 | 370 | 112 | 258 | 161 | 179 | 332 | 28 | 146 | 177 | 130 | 93 | 135 | 168 | 202 | 106 | 125 | 139 | 169 | 200 | 83 |
| | Compostn | 44% | 44% | 41% | 45% | 40% | 48% | 43% | 50% | 38% | 47% | 46% | 37% | 46% | 40% | 47% | 56% | 44% | 37% | 51% | 39% | 36% |
| MOST DOUBT | | 127 | 127 | 32 | 95 | 25 | 91 | 116 | 8 | 22 | 83 | 69 | 13 | 44 | 69 | 58 | 24 | 51 | 52 | 50 | 77 | 29 |
| | Compostn | 15% | 15% | 12% | 17% | 6% | 24% | 15% | 14% | 6% | 22% | 25% | 5% | 15% | 16% | 13% | 13% | 18% | 14% | 15% | 15% | 13% |
| VY DOUBT | | 72 | 72 | 17 | 56 | 5 | 56 | 61 | 8 | 5 | 52 | 39 | 5 | 25 | 42 | 30 | 17 | 24 | 32 | 29 | 43 | 17 |
| | Compostn | 9% | 9% | 6% | 10% | 1% | 15% | 8% | 14% | 1% | 14% | 14% | 2% | 9% | 10% | 7% | 9% | 8% | 8% | 9% | 8% | 8% |
| NS | | 9 | 9 | 3 | 5 | 1 | 6 | 8 | | 1 | 7 | 5 | | 4 | 3 | 6 | 2 | 3 | 3 | 3 | 5 | 3 |
| | Compostn | 1% | 1% | 1% | 1% | 0% | 2% | 1% | | 0% | 2% | 2% | | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

FINAL DATA

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 272 | 143 | 125 | 57 | 147 | 120 | 118 | 34 | 60 | 40 | 106 | 141 | 110 | 67 | 98 | 27 | 74 | 63 |
| Compostn | 32% | 30% | 34% | 25% | 28% | 38% | 28% | 28% | 40% | 20% | 35% | 33% | 34% | 33% | 37% | 31% | 29% | 29% |
| MOST CONF | 370 | 200 | 166 | 112 | 226 | 139 | 193 | 58 | 62 | 92 | 127 | 181 | 142 | 89 | 117 | 49 | 105 | 87 |
| Compostn | 44% | 42% | 45% | 48% | 43% | 45% | 45% | 47% | 41% | 46% | 42% | 42% | 44% | 45% | 44% | 54% | 42% | 40% |
| MOST DOUBT | 127 | 76 | 51 | 40 | 94 | 32 | 74 | 21 | 16 | 41 | 45 | 71 | 42 | 27 | 32 | 10 | 41 | 42 |
| Compostn | 15% | 16% | 14% | 17% | 18% | 10% | 17% | 17% | 11% | 20% | 15% | 16% | 13% | 14% | 12% | 11% | 16% | 19% |
| VY DOUBT | 72 | 47 | 22 | 20 | 52 | 19 | 39 | 8 | 11 | 24 | 25 | 37 | 26 | 13 | 14 | 3 | 31 | 22 |
| Compostn | 9% | 10% | 6% | 9% | 10% | 6% | 9% | 7% | 7% | 12% | 8% | 9% | 8% | 7% | 5% | 4% | 12% | 10% |
| NS | 9 | 5 | 4 | 2 | 7 | 1 | 4 | 1 | 2 | 4 | 1 | 3 | 5 | 2 | 3 | | 2 | 3 |
| Compostn | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 2% | 2% | 0% | 1% | 1% | 1% | 1% | | 1% | 2% |

FINAL DATA

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | | 272 | 71 | 75 | 66 | 60 | 39 | 193 | 23 | 22 | 174 | 240 | 23 | 116 | 124 | 64 | 79 | 73 | 52 | 27 | 30 |
| | Compostn | 32% | 34% | 34% | 31% | 28% | 12% | 56% | 22% | 29% | 55% | 34% | 25% | 34% | 34% | 29% | 31% | 38% | 30% | 26% | 24% |
| MOST CONF | | 370 | 96 | 92 | 81 | 101 | 155 | 124 | 60 | 32 | 120 | 303 | 42 | 143 | 160 | 93 | 107 | 73 | 93 | 44 | 68 |
| | Compostn | 44% | 45% | 42% | 39% | 47% | 46% | 36% | 59% | 42% | 38% | 42% | 46% | 41% | 43% | 42% | 43% | 38% | 53% | 43% | 53% |
| MOST DOUBT | | 127 | 31 | 31 | 38 | 27 | 83 | 20 | 11 | 11 | 14 | 106 | 16 | 54 | 52 | 36 | 40 | 33 | 18 | 20 | 21 |
| | Compostn | 15% | 15% | 14% | 18% | 13% | 25% | 6% | 11% | 15% | 5% | 15% | 18% | 16% | 14% | 16% | 16% | 17% | 10% | 19% | 16% |
| VY DOUBT | | 72 | 9 | 16 | 23 | 25 | 51 | 7 | 8 | 9 | 8 | 58 | 10 | 31 | 26 | 26 | 22 | 13 | 8 | 12 | 8 |
| | Compostn | 9% | 4% | 7% | 11% | 12% | 15% | 2% | 8% | 12% | 3% | 8% | 11% | 9% | 7% | 12% | 9% | 7% | 5% | 12% | 6% |
| NS | | 9 | 3 | 3 | 2 | | 8 | 1 | | 2 | 1 | 8 | 1 | 2 | 6 | 1 | 3 | 1 | 3 | 1 | 1 |
| | Compostn | 1% | 2% | 1% | 1% | | 2% | 0% | | 2% | 0% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 2% | 1% | 1% |

FINAL DATA

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | | 272 | 70 | 46 | 61 | 62 | 28 | 9 | 56 | 84 | 46 | 39 | 45 | 36 | 90 | 98 | 51 | 45 | 15 | 196 | 67 |
| | Compostn | 32% | 30% | 41% | 29% | 40% | 18% | 7% | 63% | 52% | 29% | 29% | 27% | 22% | 36% | 37% | 45% | 39% | 32% | 34% | 27% |
| MOST CONF | | 370 | 93 | 51 | 91 | 68 | 70 | 60 | 23 | 70 | 66 | 69 | 74 | 96 | 95 | 106 | 36 | 47 | 27 | 246 | 113 |
| | Compostn | 44% | 40% | 45% | 43% | 44% | 45% | 48% | 26% | 43% | 42% | 51% | 44% | 58% | 38% | 40% | 32% | 40% | 57% | 43% | 47% |
| MOST DOUBT | | 127 | 45 | 9 | 35 | 16 | 39 | 31 | 7 | 6 | 23 | 21 | 29 | 21 | 40 | 37 | 11 | 18 | 4 | 82 | 41 |
| | Compostn | 15% | 19% | 8% | 17% | 10% | 25% | 24% | 8% | 4% | 14% | 16% | 17% | 13% | 16% | 14% | 10% | 15% | 9% | 14% | 17% |
| VY DOUBT | | 72 | 26 | 6 | 18 | 8 | 17 | 22 | 2 | 3 | 21 | 4 | 18 | 11 | 24 | 19 | 14 | 3 | 1 | 49 | 18 |
| | Compostn | 9% | 11% | 5% | 9% | 5% | 11% | 18% | 2% | 2% | 13% | 3% | 11% | 7% | 10% | 7% | 13% | 3% | 2% | 9% | 8% |
| NS | | 9 | 1 | 1 | 6 | | 1 | 4 | | | 1 | 2 | 2 | 1 | 1 | 5 | | 3 | | 4 | 4 |
| | Compostn | 1% | 0% | 1% | 3% | | 1% | 3% | | | 1% | 2% | 1% | 1% | 0% | 2% | | 3% | | 1% | 1% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| VY CONF | | 272 | 31 | 122 |
| | Compostn | 32% | 15% | 50% |
| MOST CONF | | 370 | 109 | 93 |
| | Compostn | 44% | 52% | 38% |
| MOST DOUBT | | 127 | 45 | 22 |
| | Compostn | 15% | 22% | 9% |
| VY DOUBT | | 72 | 21 | 8 |
| | Compostn | 9% | 10% | 3% |
| NS | | 9 | 3 | 1 |
| | Compostn | 1% | 2% | 1% |

*FINAL DATA*

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 776 | 776 | 258 | 518 | 377 | 332 | 706 | 49 | 361 | 335 | 252 | 241 | 262 | 380 | 396 | 164 | 254 | 357 | 290 | 485 | 216 |
| Compostn | 91% | 91% | 94% | 90% | 95% | 89% | 92% | 86% | 95% | 90% | 90% | 96% | 89% | 90% | 92% | 88% | 90% | 94% | 87% | 94% | 94% |
| DOUBTFUL | 67 | 67 | 14 | 53 | 21 | 35 | 57 | 8 | 16 | 34 | 26 | 8 | 30 | 36 | 32 | 22 | 26 | 19 | 40 | 27 | 12 |
| Compostn | 8% | 8% | 5% | 9% | 5% | 10% | 7% | 14% | 4% | 9% | 9% | 3% | 10% | 8% | 7% | 12% | 9% | 5% | 12% | 5% | 5% |
| NS | 6 | 6 | 2 | 3 | 1 | 4 | 6 | | 1 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| Compostn | 1% | 1% | 1% | 1% | 0% | 1% | 1% | | 0% | 1% | 1% | 0% | 0% | 1% | 0% | 1% | 0% | 1% | 1% | 0% | 1% |

*FINAL DATA*

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | | 776 | 438 | 330 | 207 | 478 | 287 | 400 | 115 | 136 | 186 | 278 | 400 | 295 | 183 | 242 | 83 | 235 | 195 |
| | Compostn | 91% | 93% | 90% | 89% | 91% | 92% | 93% | 95% | 89% | 92% | 92% | 92% | 91% | 92% | 91% | 93% | 93% | 90% |
| DOUBTFUL | | 67 | 29 | 36 | 23 | 43 | 24 | 24 | 6 | 16 | 15 | 22 | 31 | 29 | 15 | 22 | 5 | 18 | 21 |
| | Compostn | 8% | 6% | 10% | 10% | 8% | 8% | 6% | 5% | 11% | 7% | 7% | 7% | 9% | 8% | 8% | 5% | 7% | 9% |
| NS | | 6 | 4 | 1 | 1 | 4 | 1 | 4 | | | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| | Compostn | 1% | 1% | 0% | 0% | 1% | 0% | 1% | | | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 0% | 1% |

FINAL DATA

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | CD: CD1 | CD2 | CD3 | CD4 | VOTED 2020: TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | NON | WHITE: M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | | 776 | 200 | 197 | 190 | 189 | 305 | 328 | 90 | 67 | 296 | 663 | 79 | 319 | 344 | 204 | 234 | 173 | 157 | 90 | 117 |
| | Compostn | 91% | 95% | 91% | 91% | 89% | 91% | 95% | 88% | 89% | 93% | 93% | 85% | 92% | 93% | 92% | 93% | 89% | 90% | 87% | 91% |
| DOUBTFUL | | 67 | 10 | 18 | 18 | 22 | 28 | 16 | 12 | 9 | 21 | 47 | 13 | 24 | 23 | 14 | 15 | 20 | 17 | 12 | 11 |
| | Compostn | 8% | 5% | 8% | 9% | 10% | 8% | 5% | 11% | 11% | 7% | 7% | 14% | 7% | 6% | 6% | 6% | 10% | 10% | 12% | 9% |
| NS | | 6 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | | 1 | 5 | 1 | 4 | 1 | 3 | 1 | 1 | | 1 | |
| | Compostn | 1% | 0% | 1% | 1% | 0% | 1% | 0% | 1% | | 0% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | | 1% | |

FINAL DATA

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | <COLL DEG | COLL DEG+ | <COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/ NOT |
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 776 | 211 | 108 | 200 | 142 | 139 | 113 | 84 | 157 | 139 | 122 | 146 | 144 | 233 | 252 | 104 | 112 | 43 | 537 | 216 |
| Compostn | 91% | 90% | 95% | 95% | 92% | 89% | 90% | 95% | 97% | 88% | 91% | 87% | 87% | 93% | 95% | 92% | 96% | 90% | 93% | 89% |
| DOUBTFUL | 67 | 19 | 5 | 11 | 12 | 13 | 13 | 5 | 4 | 18 | 13 | 20 | 21 | 16 | 11 | 9 | 3 | 4 | 36 | 25 |
| Compostn | 8% | 8% | 5% | 5% | 8% | 8% | 10% | 5% | 2% | 11% | 9% | 12% | 13% | 6% | 4% | 8% | 3% | 8% | 6% | 10% |
| NS | 6 | 4 | | | 1 | 4 | | | 1 | 1 | | 2 | | 1 | 1 | | 1 | 1 | 4 | 1 |
| Compostn | 1% | 2% | | | 1% | 2% | | | 1% | 0% | | 1% | | 0% | 0% | | 1% | 3% | 1% | 0% |

***FINAL DATA***

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| CONFIDENT | | 776 | 188 | 232 |
| | Compostn | 91% | 90% | 94% |
| DOUBTFUL | | 67 | 20 | 13 |
| | Compostn | 8% | 10% | 5% |
| NS | | 6 | 1 | 1 |
| | Compostn | 1% | 0% | 1% |

FINAL DATA

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 417 | 417 | 151 | 267 | 249 | 133 | 383 | 22 | 239 | 145 | 105 | 156 | 141 | 224 | 193 | 64 | 122 | 231 | 131 | 286 | 146 |
| Compostn | 49% | 49% | 55% | 46% | 62% | 36% | 50% | 39% | 63% | 39% | 37% | 62% | 48% | 53% | 45% | 34% | 43% | 61% | 39% | 56% | 64% |
| MOST CONF | 359 | 359 | 108 | 251 | 128 | 200 | 323 | 27 | 122 | 190 | 147 | 85 | 121 | 156 | 203 | 101 | 132 | 126 | 160 | 199 | 70 |
| Compostn | 42% | 42% | 39% | 44% | 32% | 54% | 42% | 47% | 32% | 51% | 52% | 34% | 41% | 37% | 47% | 54% | 47% | 33% | 48% | 39% | 31% |
| MOST DOUBT | 45 | 45 | 12 | 33 | 14 | 24 | 39 | 4 | 11 | 23 | 16 | 5 | 23 | 22 | 23 | 14 | 18 | 13 | 28 | 17 | 7 |
| Compostn | 5% | 5% | 4% | 6% | 4% | 7% | 5% | 8% | 3% | 6% | 6% | 2% | 8% | 5% | 5% | 7% | 7% | 3% | 8% | 3% | 3% |
| VY DOUBT | 22 | 22 | 3 | 20 | 6 | 11 | 18 | 4 | 5 | 11 | 9 | 4 | 8 | 14 | 8 | 8 | 8 | 6 | 12 | 10 | 5 |
| Compostn | 3% | 3% | 1% | 3% | 2% | 3% | 2% | 6% | 1% | 3% | 3% | 1% | 3% | 3% | 2% | 4% | 3% | 2% | 4% | 2% | 2% |
| NS | 6 | 6 | 2 | 3 | 1 | 4 | 6 | | 1 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| Compostn | 1% | 1% | 1% | 1% | 0% | 1% | 1% | | 0% | 1% | 1% | 0% | 0% | 1% | 0% | 1% | 0% | 1% | 1% | 0% | 1% |

*FINAL DATA*

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | | 417 | 237 | 176 | 93 | 242 | 169 | 203 | 56 | 73 | 92 | 153 | 217 | 158 | 102 | 128 | 43 | 120 | 113 |
| | Compostn | 49% | 50% | 48% | 40% | 46% | 54% | 47% | 46% | 48% | 46% | 50% | 50% | 49% | 51% | 48% | 48% | 47% | 52% |
| MOST CONF | | 359 | 200 | 154 | 114 | 237 | 117 | 197 | 59 | 63 | 93 | 126 | 183 | 137 | 81 | 114 | 41 | 115 | 82 |
| | Compostn | 42% | 43% | 42% | 49% | 45% | 38% | 46% | 48% | 41% | 46% | 41% | 42% | 42% | 41% | 43% | 46% | 45% | 38% |
| MOST DOUBT | | 45 | 20 | 25 | 13 | 28 | 17 | 17 | 4 | 11 | 8 | 14 | 20 | 20 | 10 | 15 | 1 | 11 | 16 |
| | Compostn | 5% | 4% | 7% | 6% | 5% | 6% | 4% | 3% | 7% | 4% | 5% | 5% | 6% | 5% | 6% | 1% | 5% | 8% |
| VY DOUBT | | 22 | 9 | 11 | 10 | 15 | 7 | 7 | 2 | 5 | 6 | 9 | 10 | 8 | 5 | 7 | 4 | 6 | 4 |
| | Compostn | 3% | 2% | 3% | 4% | 3% | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 4% | 2% | 2% |
| NS | | 6 | 4 | 1 | 1 | 4 | 1 | 4 | | | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| | Compostn | 1% | 1% | 0% | 0% | 1% | 0% | 1% | | | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 0% | 1% |

FINAL DATA

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | CD: CD1 | CD: CD2 | CD: CD3 | CD: CD4 | VOTED 2020: TRUMP | VOTED 2020: BIDEN | VOTED 2020: DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | RACE: NON | WHITE: M | WHITE: F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | | 417 | 110 | 106 | 101 | 100 | 122 | 227 | 38 | 37 | 194 | 361 | 36 | 186 | 175 | 116 | 122 | 106 | 70 | 44 | 49 |
| | Compostn | 49% | 52% | 49% | 48% | 47% | 36% | 66% | 37% | 49% | 61% | 50% | 39% | 54% | 48% | 52% | 49% | 55% | 40% | 42% | 39% |
| MOST CONF | | 359 | 90 | 90 | 89 | 90 | 182 | 101 | 52 | 30 | 102 | 302 | 43 | 133 | 169 | 88 | 112 | 67 | 87 | 46 | 67 |
| | Compostn | 42% | 43% | 42% | 42% | 42% | 54% | 29% | 51% | 40% | 32% | 42% | 46% | 38% | 46% | 40% | 45% | 35% | 50% | 45% | 53% |
| MOST DOUBT | | 45 | 5 | 15 | 9 | 16 | 20 | 9 | 9 | 6 | 12 | 33 | 8 | 17 | 16 | 8 | 12 | 13 | 11 | 7 | 7 |
| | Compostn | 5% | 2% | 7% | 4% | 8% | 6% | 3% | 9% | 7% | 4% | 5% | 9% | 5% | 4% | 4% | 5% | 7% | 7% | 6% | 5% |
| VY DOUBT | | 22 | 5 | 3 | 9 | 6 | 8 | 6 | 3 | 3 | 9 | 14 | 5 | 7 | 7 | 6 | 3 | 6 | 5 | 6 | 4 |
| | Compostn | 3% | 2% | 1% | 4% | 3% | 2% | 2% | 3% | 4% | 3% | 2% | 6% | 2% | 2% | 3% | 1% | 3% | 3% | 5% | 3% |
| NS | | 6 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | | 1 | 5 | 1 | 4 | 1 | 3 | 1 | 1 | | 1 | |
| | Compostn | 1% | 0% | 1% | 1% | 0% | 1% | 0% | 1% | | 0% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | | 1% | |

FINAL DATA

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | | 417 | 119 | 67 | 89 | 85 | 70 | 35 | 63 | 93 | 76 | 64 | 71 | 60 | 152 | 134 | 79 | 67 | 19 | 300 | 104 |
| | Compostn | 49% | 51% | 59% | 42% | 55% | 45% | 28% | 72% | 57% | 48% | 48% | 42% | 36% | 61% | 50% | 70% | 58% | 39% | 52% | 43% |
| MOST CONF | | 359 | 92 | 41 | 111 | 57 | 69 | 78 | 20 | 64 | 63 | 58 | 75 | 84 | 80 | 119 | 25 | 45 | 25 | 237 | 112 |
| | Compostn | 42% | 39% | 36% | 52% | 37% | 45% | 62% | 23% | 40% | 40% | 43% | 45% | 51% | 32% | 45% | 23% | 38% | 51% | 41% | 46% |
| MOST DOUBT | | 45 | 13 | 4 | 7 | 9 | 7 | 10 | 2 | 3 | 13 | 10 | 13 | 15 | 8 | 9 | 4 | 3 | | 26 | 14 |
| | Compostn | 5% | 6% | 4% | 3% | 6% | 4% | 8% | 2% | 2% | 8% | 7% | 8% | 9% | 3% | 3% | 3% | 3% | | 4% | 6% |
| VY DOUBT | | 22 | 6 | 1 | 4 | 3 | 6 | 3 | 3 | 1 | 5 | 3 | 6 | 6 | 8 | 3 | 5 | | 4 | 10 | 11 |
| | Compostn | 3% | 3% | 1% | 2% | 2% | 4% | 2% | 3% | 1% | 3% | 2% | 4% | 4% | 3% | 1% | 5% | | 8% | 2% | 5% |
| NS | | 6 | 4 | | | 1 | 4 | | | 1 | 1 | | 2 | | 1 | 1 | | 1 | 1 | 4 | 1 |
| | Compostn | 1% | 2% | | | 1% | 2% | | | 1% | 0% | | 1% | | 0% | 0% | | 1% | 3% | 1% | 0% |

***FINAL DATA***

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| VY CONF | | 417 | 75 | 157 |
| | Compostn | 49% | 36% | 64% |
| MOST CONF | | 359 | 113 | 76 |
| | Compostn | 42% | 54% | 31% |
| MOST DOUBT | | 45 | 18 | 6 |
| | Compostn | 5% | 9% | 3% |
| VY DOUBT | | 22 | 2 | 6 |
| | Compostn | 3% | 1% | 3% |
| NS | | 6 | 1 | 1 |
| | Compostn | 1% | 0% | 1% |

Base: LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | | Total | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 450 | 450 | 180 | 270 | 378 | 0 | 391 | 40 | 358 | 34 | 28 | 241 | 166 | 185 | 265 | 133 | 121 | 195 | 198 | 251 | 122 |
| WGT | | 477 | 477 | 195 | 282 | 399 | 0 | 415 | 40 | 374 | 37 | 30 | 250 | 179 | 200 | 277 | 106 | 141 | 229 | 179 | 297 | 146 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | 76 | 76 | 24 | 52 | 39 | | 50 | 15 | 32 | 26 | 24 | 10 | 41 | 46 | 30 | 15 | 22 | 39 | 28 | 48 | 16 |
| | Compostn | 16% | 16% | 12% | 18% | 10% | | 12% | 38% | 8% | 70% | 80% | 4% | 23% | 23% | 11% | 15% | 15% | 17% | 15% | 16% | 11% |
| NO | | 388 | 388 | 165 | 223 | 361 | | 359 | 22 | 342 | 11 | 6 | 239 | 129 | 149 | 240 | 87 | 114 | 186 | 146 | 241 | 128 |
| | Compostn | 81% | 81% | 85% | 79% | 90% | | 87% | 54% | 91% | 30% | 20% | 96% | 72% | 74% | 87% | 83% | 81% | 81% | 82% | 81% | 88% |
| R/NS | | 12 | 12 | 6 | 7 | | | 6 | 3 | 1 | | | | 9 | 5 | 7 | 3 | 6 | 4 | 5 | 8 | 1 |
| | Compostn | 3% | 3% | 3% | 2% | | | 1% | 8% | 0% | | | | 5% | 3% | 3% | 3% | 4% | 2% | 3% | 3% | 1% |

*FINAL DATA*

Base: LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | | | MARR | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 450 | 210 | 236 | 108 | 245 | 198 | 182 | 58 | 105 | 48 | 151 | 217 | 183 | 114 | 170 | 60 | 121 | 86 |
| WGT | 477 | 242 | 231 | 118 | 255 | 215 | 201 | 63 | 107 | 54 | 167 | 236 | 186 | 116 | 177 | 57 | 130 | 98 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 76 | 46 | 30 | 25 | 38 | 37 | 33 | 16 | 12 | 10 | 34 | 52 | 19 | 11 | 19 | 7 | 25 | 25 |
| Compostn | 16% | 19% | 13% | 21% | 15% | 17% | 16% | 25% | 11% | 19% | 20% | 22% | 10% | 9% | 11% | 11% | 20% | 25% |
| NO | 388 | 187 | 199 | 90 | 210 | 173 | 164 | 46 | 93 | 42 | 129 | 179 | 166 | 105 | 155 | 51 | 102 | 68 |
| Compostn | 81% | 77% | 86% | 77% | 82% | 81% | 82% | 73% | 87% | 79% | 77% | 76% | 89% | 91% | 88% | 89% | 79% | 69% |
| R/NS | 12 | 9 | 2 | 3 | 7 | 5 | 4 | 1 | 2 | 1 | 5 | 5 | 1 | | 3 | | 2 | 5 |
| Compostn | 3% | 4% | 1% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 1% | | 2% | | 2% | 5% |

FINAL DATA

Base: LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | 450 | 146 | 101 | 113 | 90 | 35 | 302 | 70 | 72 | 301 | 373 | 54 | 154 | 219 | 84 | 126 | 101 | 135 | 46 | 62 |
| WGT | 477 | 134 | 119 | 119 | 106 | 38 | 332 | 57 | 76 | 318 | 399 | 51 | 166 | 233 | 98 | 144 | 102 | 129 | 46 | 72 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 76 | 22 | 18 | 13 | 24 | 36 | 15 | 11 | 76 | 18 | 63 | 11 | 37 | 25 | 30 | 17 | 16 | 13 | 15 | 9 |
| Compostn | 16% | 16% | 15% | 11% | 22% | 96% | 4% | 20% | 100% | 6% | 16% | 22% | 22% | 11% | 30% | 11% | 16% | 10% | 34% | 13% |
| NO | 388 | 109 | 97 | 105 | 78 | 2 | 317 | 45 | | 300 | 331 | 38 | 126 | 205 | 65 | 121 | 83 | 115 | 30 | 60 |
| Compostn | 81% | 81% | 81% | 89% | 74% | 4% | 96% | 79% | | 94% | 83% | 74% | 76% | 88% | 66% | 84% | 82% | 90% | 66% | 83% |
| R/NS | 12 | 3 | 5 | 1 | 4 | | | 1 | | | 5 | 2 | 3 | 2 | 3 | 6 | 2 | | | 3 |
| Compostn | 3% | 2% | 4% | 1% | 4% | | | 1% | | | 1% | 4% | 2% | 1% | 3% | 4% | 2% | | | 4% |

*FINAL DATA*

Base: LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 450 | 83 | 71 | 116 | 100 | 17 | 11 | 81 | 160 | 78 | 88 | 79 | 119 | 105 | 146 | 44 | 78 | 38 | 277 | 152 |
| WGT | | 477 | 91 | 75 | 118 | 112 | 17 | 13 | 87 | 162 | 83 | 96 | 71 | 107 | 128 | 170 | 62 | 84 | 37 | 295 | 157 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | 76 | 16 | 22 | 14 | 10 | 14 | 10 | 5 | 5 | 27 | 13 | 16 | 11 | 29 | 19 | 6 | 10 | 1 | 21 | 44 |
| | Compostn | 16% | 17% | 29% | 12% | 9% | 79% | 82% | 6% | 3% | 33% | 14% | 23% | 10% | 23% | 11% | 10% | 12% | 3% | 7% | 28% |
| NO | | 388 | 73 | 53 | 105 | 99 | 4 | 2 | 82 | 157 | 52 | 77 | 52 | 94 | 96 | 145 | 54 | 74 | 35 | 274 | 106 |
| | Compostn | 81% | 80% | 70% | 88% | 89% | 21% | 18% | 94% | 97% | 63% | 80% | 73% | 88% | 75% | 86% | 88% | 88% | 97% | 93% | 68% |
| R/NS | | 12 | 2 | 1 | | 2 | | | | | 3 | 6 | 3 | 2 | 2 | 5 | 1 | | | 1 | 6 |
| | Compostn | 3% | 3% | 1% | | 2% | | | | | 4% | 6% | 4% | 2% | 2% | 3% | 2% | | | 0% | 4% |

FINAL DATA

Base: LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 450 | 25 | 188 |
| WGT | | 477 | 28 | 204 |
| | Compostn | 100% | 100% | 100% |
| YES | | 76 | 5 | 15 |
| | Compostn | 16% | 20% | 7% |
| NO | | 388 | 22 | 190 |
| | Compostn | 81% | 80% | 93% |
| R/NS | | 12 | | |
| | Compostn | 3% | | |

*FINAL DATA*

Base: LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | | 450 | 450 | 180 | 270 | 378 | 0 | 391 | 40 | 358 | 34 | 28 | 241 | 166 | 185 | 265 | 133 | 121 | 195 | 198 | 251 | 122 |
| WGT | | | 477 | 477 | 195 | 282 | 399 | 0 | 415 | 40 | 374 | 37 | 30 | 250 | 179 | 200 | 277 | 106 | 141 | 229 | 179 | 297 | 146 |
| | Compostn | | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | | 318 | 318 | 141 | 177 | 304 | | 302 | 11 | 288 | 9 | 10 | 200 | 104 | 116 | 202 | 68 | 88 | 162 | 114 | 204 | 111 |
| | Compostn | | 67% | 67% | 72% | 63% | 76% | | 73% | 26% | 77% | 25% | 34% | 80% | 58% | 58% | 73% | 64% | 62% | 71% | 64% | 69% | 76% |
| NO | | | 122 | 122 | 37 | 85 | 81 | | 89 | 23 | 74 | 25 | 17 | 45 | 54 | 64 | 58 | 28 | 42 | 52 | 49 | 73 | 27 |
| | Compostn | | 26% | 26% | 19% | 30% | 20% | | 22% | 58% | 20% | 67% | 57% | 18% | 30% | 32% | 21% | 27% | 30% | 23% | 28% | 25% | 19% |
| R/NS | | | 36 | 36 | 17 | 20 | 15 | | 23 | 6 | 13 | 3 | 3 | 5 | 20 | 20 | 16 | 9 | 11 | 15 | 15 | 20 | 8 |
| | Compostn | | 8% | 8% | 9% | 7% | 4% | | 6% | 16% | 3% | 7% | 10% | 2% | 11% | 10% | 6% | 9% | 8% | 6% | 8% | 7% | 5% |

*FINAL DATA*

Base: LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVANGEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 450 | 210 | 236 | 108 | 245 | 198 | 182 | 58 | 105 | 48 | 151 | 217 | 183 | 114 | 170 | 60 | 121 | 86 |
| WGT | 477 | 242 | 231 | 118 | 255 | 215 | 201 | 63 | 107 | 54 | 167 | 236 | 186 | 116 | 177 | 57 | 130 | 98 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 318 | 155 | 161 | 72 | 168 | 148 | 137 | 45 | 66 | 34 | 113 | 158 | 135 | 85 | 136 | 44 | 76 | 53 |
| Compostn | 67% | 64% | 70% | 61% | 66% | 69% | 68% | 72% | 61% | 63% | 68% | 67% | 73% | 73% | 77% | 76% | 59% | 54% |
| NO | 122 | 68 | 53 | 38 | 69 | 48 | 53 | 12 | 35 | 13 | 47 | 70 | 37 | 22 | 36 | 10 | 42 | 31 |
| Compostn | 26% | 28% | 23% | 32% | 27% | 22% | 26% | 20% | 33% | 25% | 28% | 29% | 20% | 19% | 20% | 18% | 32% | 31% |
| R/NS | 36 | 19 | 17 | 8 | 18 | 19 | 11 | 5 | 6 | 6 | 8 | 8 | 14 | 9 | 5 | 3 | 11 | 14 |
| Compostn | 8% | 8% | 8% | 7% | 7% | 9% | 6% | 8% | 6% | 12% | 5% | 4% | 7% | 8% | 3% | 6% | 9% | 14% |

FINAL DATA

Base: LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | 450 | 146 | 101 | 113 | 90 | 35 | 302 | 70 | 72 | 301 | 373 | 54 | 154 | 219 | 84 | 126 | 101 | 135 | 46 | 62 |
| WGT | 477 | 134 | 119 | 119 | 106 | 38 | 332 | 57 | 76 | 318 | 399 | 51 | 166 | 233 | 98 | 144 | 102 | 129 | 46 | 72 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 318 | 91 | 82 | 82 | 63 | 9 | 267 | 30 | 18 | 318 | 278 | 29 | 102 | 175 | 57 | 98 | 59 | 102 | 28 | 44 |
| Compostn | 67% | 68% | 69% | 69% | 59% | 23% | 81% | 53% | 24% | 100% | 70% | 57% | 62% | 75% | 58% | 68% | 58% | 79% | 61% | 61% |
| NO | 122 | 34 | 28 | 27 | 33 | 25 | 54 | 25 | 49 | | 91 | 21 | 48 | 43 | 30 | 37 | 34 | 19 | 16 | 22 |
| Compostn | 26% | 26% | 23% | 23% | 31% | 67% | 16% | 44% | 65% | | 23% | 41% | 29% | 18% | 31% | 26% | 33% | 15% | 36% | 30% |
| R/NS | 36 | 8 | 10 | 9 | 10 | 4 | 11 | 2 | 8 | | 30 | 1 | 16 | 14 | 11 | 8 | 9 | 8 | 2 | 6 |
| Compostn | 8% | 6% | 8% | 8% | 10% | 11% | 3% | 3% | 11% | | 8% | 2% | 10% | 6% | 11% | 6% | 9% | 6% | 3% | 9% |

***FINAL DATA***

Base: LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 450 | 83 | 71 | 116 | 100 | 17 | 11 | 81 | 160 | 78 | 88 | 79 | 119 | 105 | 146 | 44 | 78 | 38 | 277 | 152 |
| WGT | | 477 | 91 | 75 | 118 | 112 | 17 | 13 | 87 | 162 | 83 | 96 | 71 | 107 | 128 | 170 | 62 | 84 | 37 | 295 | 157 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | 318 | 53 | 50 | 91 | 84 | 8 | 2 | 60 | 140 | 47 | 57 | 40 | 74 | 76 | 128 | 41 | 70 | 30 | 241 | 71 |
| | Compostn | 67% | 58% | 66% | 77% | 75% | 45% | 18% | 68% | 86% | 56% | 60% | 56% | 69% | 59% | 76% | 66% | 83% | 82% | 82% | 45% |
| NO | | 122 | 28 | 19 | 24 | 18 | 9 | 8 | 25 | 20 | 27 | 28 | 23 | 26 | 41 | 32 | 16 | 11 | 5 | 42 | 71 |
| | Compostn | 26% | 31% | 26% | 20% | 16% | 50% | 66% | 29% | 12% | 32% | 29% | 33% | 24% | 32% | 19% | 27% | 13% | 13% | 14% | 46% |
| R/NS | | 36 | 10 | 6 | 4 | 11 | 1 | 2 | 3 | 2 | 9 | 11 | 8 | 7 | 11 | 9 | 4 | 3 | 2 | 12 | 14 |
| | Compostn | 8% | 11% | 8% | 3% | 9% | 5% | 17% | 3% | 1% | 11% | 12% | 11% | 7% | 9% | 5% | 7% | 4% | 5% | 4% | 9% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 450 | 25 | 188 |
| WGT | | 477 | 28 | 204 |
| | Compostn | 100% | 100% | 100% |
| YES | | 318 | 18 | 160 |
| | Compostn | 67% | 64% | 78% |
| NO | | 122 | 10 | 36 |
| | Compostn | 26% | 36% | 18% |
| R/NS | | 36 | | 9 |
| | Compostn | 8% | | 4% |

*FINAL DATA*

Base: LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | | | Total | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RIGHT THING | | | 221 | 221 | 48 | 172 | 4 | 200 | 209 | 8 | 3 | 198 | 150 | 2 | 67 | 137 | 84 | 35 | 81 | 104 | 77 | 142 | 59 |
| | | Compostn | 26% | 26% | 18% | 30% | 1% | 54% | 27% | 13% | 1% | 53% | 53% | 1% | 23% | 33% | 19% | 19% | 29% | 28% | 23% | 28% | 26% |
| WRONG THING | | | 483 | 483 | 191 | 291 | 377 | 75 | 440 | 34 | 355 | 85 | 59 | 241 | 177 | 208 | 275 | 125 | 144 | 214 | 196 | 286 | 132 |
| | | Compostn | 57% | 57% | 70% | 51% | 94% | 20% | 57% | 59% | 94% | 23% | 21% | 96% | 60% | 50% | 64% | 67% | 51% | 57% | 59% | 56% | 58% |
| NS | | | 145 | 145 | 35 | 110 | 18 | 97 | 119 | 16 | 21 | 90 | 72 | 8 | 49 | 74 | 71 | 28 | 57 | 60 | 59 | 86 | 38 |
| | | Compostn | 17% | 17% | 13% | 19% | 5% | 26% | 15% | 28% | 6% | 24% | 26% | 3% | 17% | 18% | 17% | 15% | 20% | 16% | 18% | 17% | 16% |

*FINAL DATA*

Base: LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RIGHT THING | | 221 | 132 | 84 | 63 | 157 | 60 | 142 | 31 | 25 | 92 | 81 | 118 | 82 | 47 | 46 | 17 | 77 | 77 |
| | Compostn | 26% | 28% | 23% | 27% | 30% | 19% | 33% | 25% | 17% | 46% | 27% | 27% | 25% | 24% | 17% | 19% | 30% | 36% |
| WRONG THING | | 483 | 250 | 230 | 129 | 271 | 209 | 214 | 64 | 110 | 61 | 178 | 257 | 189 | 118 | 186 | 59 | 131 | 97 |
| | Compostn | 57% | 53% | 63% | 56% | 52% | 67% | 50% | 53% | 73% | 30% | 59% | 59% | 58% | 59% | 70% | 66% | 52% | 45% |
| NS | | 145 | 89 | 54 | 40 | 97 | 43 | 72 | 27 | 16 | 49 | 44 | 58 | 53 | 34 | 33 | 14 | 46 | 43 |
| | Compostn | 17% | 19% | 15% | 17% | 18% | 14% | 17% | 22% | 11% | 24% | 15% | 13% | 16% | 17% | 12% | 16% | 18% | 20% |

FINAL DATA

Base: LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | | | Total | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RIGHT THING | | | 221 | 47 | 58 | 55 | 61 | 183 | 7 | 23 | 14 | 5 | 190 | 23 | 119 | 71 | 73 | 60 | 61 | 23 | 37 | 26 |
| | Compostn | | 26% | 22% | 27% | 26% | 29% | 54% | 2% | 22% | 18% | 2% | 27% | 25% | 34% | 19% | 33% | 24% | 32% | 13% | 36% | 21% |
| WRONG THING | | | 483 | 132 | 123 | 116 | 112 | 63 | 323 | 66 | 48 | 306 | 419 | 48 | 179 | 240 | 105 | 145 | 103 | 127 | 56 | 73 |
| | Compostn | | 57% | 62% | 57% | 55% | 53% | 19% | 94% | 64% | 63% | 96% | 59% | 52% | 52% | 65% | 47% | 58% | 53% | 73% | 54% | 57% |
| NS | | | 145 | 33 | 35 | 38 | 39 | 90 | 15 | 14 | 14 | 7 | 107 | 21 | 48 | 58 | 43 | 46 | 30 | 24 | 11 | 28 |
| | Compostn | | 17% | 16% | 16% | 18% | 18% | 27% | 4% | 13% | 19% | 2% | 15% | 23% | 14% | 16% | 20% | 18% | 15% | 14% | 11% | 22% |

***FINAL DATA***

Base: LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RIGHT THING | | 221 | 92 | 27 | 46 | 24 | 87 | 63 | 1 | 1 | 49 | 18 | 50 | 28 | 87 | 56 | 40 | 20 | 7 | 179 | 37 |
| | Compostn | 26% | 39% | 24% | 22% | 15% | 56% | 50% | 1% | 1% | 31% | 13% | 29% | 17% | 35% | 21% | 35% | 17% | 14% | 31% | 15% |
| WRONG THING | | 483 | 105 | 75 | 129 | 109 | 39 | 20 | 83 | 158 | 83 | 94 | 87 | 109 | 121 | 165 | 51 | 81 | 36 | 324 | 150 |
| | Compostn | 57% | 45% | 66% | 61% | 71% | 25% | 16% | 94% | 97% | 53% | 70% | 52% | 66% | 48% | 62% | 46% | 69% | 74% | 56% | 62% |
| NS | | 145 | 37 | 12 | 36 | 22 | 30 | 43 | 4 | 3 | 26 | 23 | 31 | 28 | 42 | 44 | 22 | 16 | 6 | 74 | 55 |
| | Compostn | 17% | 16% | 10% | 17% | 14% | 19% | 34% | 5% | 2% | 16% | 17% | 19% | 17% | 17% | 16% | 19% | 14% | 12% | 13% | 23% |

*FINAL DATA*

Base: LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | | Total | ISSUE: INFL/ ECON | ISSUE: FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| RIGHT THING | | 221 | 89 | 23 |
| | Compostn | 26% | 43% | 9% |
| WRONG THING | | 483 | 69 | 205 |
| | Compostn | 57% | 33% | 83% |
| NS | | 145 | 51 | 19 |
| | Compostn | 17% | 25% | 8% |

FINAL DATA

Base: LV2024

Q100B--CODED AGE

| | | | Total | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <25 | | | 79 | 79 | 22 | 57 | 37 | 36 | 68 | 10 | 34 | 30 | 27 | 28 | 21 | 37 | 42 | 79 | | | 79 | | |
| | Compostn | | 9% | 9% | 8% | 10% | 9% | 10% | 9% | 18% | 9% | 8% | 10% | 11% | 7% | 9% | 10% | 42% | | | 24% | | |
| 25-34 | | | 109 | 109 | 22 | 87 | 50 | 46 | 93 | 12 | 47 | 37 | 29 | 29 | 48 | 57 | 52 | 109 | | | 109 | | |
| | Compostn | | 13% | 13% | 8% | 15% | 12% | 12% | 12% | 21% | 12% | 10% | 10% | 11% | 16% | 14% | 12% | 58% | | | 33% | | |
| 35-44 | | | 145 | 145 | 40 | 105 | 63 | 72 | 129 | 13 | 58 | 71 | 51 | 37 | 50 | 74 | 71 | | 145 | | 145 | | |
| | Compostn | | 17% | 17% | 14% | 18% | 16% | 19% | 17% | 23% | 15% | 19% | 18% | 15% | 17% | 18% | 17% | | 51% | | 44% | | |
| 45-54 | | | 137 | 137 | 41 | 96 | 56 | 68 | 124 | 11 | 57 | 67 | 54 | 32 | 50 | 65 | 72 | | 137 | | | 137 | |
| | Compostn | | 16% | 16% | 15% | 17% | 14% | 18% | 16% | 20% | 15% | 18% | 19% | 13% | 17% | 15% | 17% | | 49% | | | 27% | |
| 55-64 | | | 148 | 148 | 46 | 103 | 67 | 65 | 134 | 7 | 60 | 73 | 52 | 40 | 54 | 72 | 76 | | | 148 | | 148 | |
| | Compostn | | 17% | 17% | 17% | 18% | 17% | 18% | 17% | 12% | 16% | 20% | 18% | 16% | 19% | 17% | 18% | | | 39% | | 29% | |
| 65+ | | | 229 | 229 | 104 | 126 | 126 | 84 | 220 | 4 | 122 | 94 | 67 | 85 | 69 | 113 | 116 | | | 229 | | 229 | 229 |
| | Compostn | | 27% | 27% | 38% | 22% | 32% | 22% | 29% | 6% | 32% | 25% | 24% | 34% | 24% | 27% | 27% | | | 61% | | 45% | 100% |
| R/NS | | | 2 | 2 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | | 2 | | | | | | | |
| | Compostn | | 0% | 0% | 0% | 0% | | 0% | 0% | | | 0% | 0% | | | 0% | | | | | | | |

*FINAL DATA*

Base: LV2024

Q100B--CODED AGE

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVANGEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <25 | | 79 | 5 | 73 | 6 | 67 | 10 | 31 | 10 | 23 | 15 | 16 | 24 | 41 | 28 | 28 | 14 | 18 | 17 |
| | Compostn | 9% | 1% | 20% | 3% | 13% | 3% | 7% | 8% | 15% | 7% | 5% | 6% | 13% | 14% | 10% | 16% | 7% | 8% |
| 25-34 | | 109 | 47 | 62 | 51 | 75 | 33 | 42 | 16 | 28 | 20 | 32 | 56 | 44 | 28 | 40 | 17 | 28 | 21 |
| | Compostn | 13% | 10% | 17% | 22% | 14% | 11% | 10% | 13% | 18% | 10% | 10% | 13% | 14% | 14% | 15% | 19% | 11% | 10% |
| 35-44 | | 145 | 88 | 54 | 98 | 84 | 59 | 77 | 10 | 29 | 39 | 63 | 85 | 45 | 20 | 46 | 14 | 49 | 33 |
| | Compostn | 17% | 19% | 15% | 42% | 16% | 19% | 18% | 8% | 19% | 19% | 21% | 20% | 14% | 10% | 18% | 16% | 19% | 15% |
| 45-54 | | 137 | 81 | 55 | 62 | 69 | 67 | 63 | 22 | 29 | 30 | 67 | 89 | 33 | 23 | 40 | 17 | 35 | 43 |
| | Compostn | 16% | 17% | 15% | 27% | 13% | 21% | 15% | 18% | 19% | 15% | 22% | 21% | 10% | 11% | 15% | 18% | 14% | 20% |
| 55-64 | | 148 | 116 | 33 | 10 | 80 | 68 | 73 | 28 | 27 | 34 | 77 | 99 | 37 | 25 | 42 | 20 | 47 | 38 |
| | Compostn | 17% | 25% | 9% | 4% | 15% | 22% | 17% | 23% | 18% | 17% | 25% | 23% | 12% | 13% | 16% | 23% | 18% | 18% |
| 65+ | | 229 | 133 | 90 | 5 | 148 | 75 | 142 | 35 | 16 | 64 | 48 | 79 | 123 | 75 | 69 | 7 | 77 | 65 |
| | Compostn | 27% | 28% | 25% | 2% | 28% | 24% | 33% | 29% | 11% | 32% | 16% | 18% | 38% | 38% | 26% | 8% | 31% | 30% |
| R/NS | | 2 | 2 | | | 2 | | 1 | | | 1 | | | | | | | | |
| | Compostn | 0% | 0% | | | 0% | | 0% | | | 0% | | | | | | | | |

*FINAL DATA*

Base: LV2024

Q100B--CODED AGE

| | Total | CD CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | NON | WHITE M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <25 | 79 | 17 | 19 | 18 | 24 | 11 | 12 | 52 | 6 | 25 | 60 | 17 | 30 | 30 | 3 | 2 | 34 | 39 | 5 | 1 |
| Compostn | 9% | 8% | 9% | 9% | 11% | 3% | 4% | 51% | 8% | 8% | 8% | 19% | 9% | 8% | 1% | 1% | 17% | 23% | 5% | 1% |
| 25-34 | 109 | 24 | 26 | 31 | 27 | 37 | 42 | 16 | 10 | 43 | 82 | 24 | 44 | 37 | 24 | 23 | 34 | 29 | 21 | 30 |
| Compostn | 13% | 11% | 12% | 15% | 13% | 11% | 12% | 16% | 13% | 13% | 11% | 26% | 13% | 10% | 11% | 9% | 17% | 17% | 21% | 23% |
| 35-44 | 145 | 35 | 37 | 38 | 35 | 65 | 50 | 15 | 12 | 46 | 121 | 18 | 61 | 60 | 39 | 49 | 34 | 20 | 48 | 50 |
| Compostn | 17% | 17% | 17% | 18% | 17% | 19% | 15% | 15% | 16% | 15% | 17% | 19% | 18% | 16% | 18% | 20% | 18% | 12% | 46% | 39% |
| 45-54 | 137 | 37 | 32 | 36 | 31 | 66 | 56 | 6 | 10 | 41 | 115 | 16 | 55 | 60 | 31 | 50 | 33 | 22 | 22 | 40 |
| Compostn | 16% | 18% | 15% | 17% | 15% | 20% | 16% | 6% | 13% | 13% | 16% | 17% | 16% | 16% | 14% | 20% | 17% | 13% | 21% | 31% |
| 55-64 | 148 | 39 | 39 | 35 | 35 | 74 | 58 | 6 | 22 | 52 | 131 | 9 | 61 | 71 | 53 | 63 | 19 | 14 | 5 | 5 |
| Compostn | 17% | 18% | 18% | 17% | 17% | 22% | 17% | 6% | 29% | 16% | 18% | 10% | 18% | 19% | 24% | 25% | 10% | 8% | 5% | 4% |
| 65+ | 229 | 57 | 63 | 50 | 59 | 83 | 127 | 6 | 16 | 111 | 205 | 8 | 95 | 110 | 69 | 64 | 41 | 49 | 3 | 2 |
| Compostn | 27% | 27% | 29% | 24% | 28% | 25% | 37% | 6% | 21% | 35% | 29% | 9% | 27% | 30% | 31% | 26% | 21% | 28% | 3% | 2% |
| R/NS | 2 | 1 | | 1 | | 1 | | | | | 1 | | 1 | | 2 | | | | | |
| Compostn | 0% | 0% | | 0% | | 0% | | | | | 0% | | 0% | | 1% | | | | | |

FINAL DATA

Base: LV2024

Q100B--CODED AGE

| | | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | <COLL DEG | COLL DEG+ | <COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/ NOT |
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <25 | 79 | 26 | 4 | 25 | 4 | 18 | 9 | 8 | 21 | 11 | 11 | 37 | 42 | | | | | 10 | 43 | 34 |
| Compostn | 9% | 11% | 3% | 12% | 3% | 11% | 7% | 9% | 13% | 7% | 8% | 22% | 26% | | | | | 21% | 8% | 14% |
| 25-34 | 109 | 32 | 12 | 24 | 13 | 17 | 12 | 10 | 19 | 28 | 20 | 57 | 52 | | | | | 9 | 63 | 42 |
| Compostn | 13% | 14% | 11% | 11% | 9% | 11% | 10% | 11% | 12% | 18% | 15% | 34% | 31% | | | | | 20% | 11% | 17% |
| 35-44 | 145 | 43 | 19 | 31 | 29 | 30 | 21 | 13 | 25 | 27 | 23 | 74 | 71 | | | | | 7 | 98 | 43 |
| Compostn | 17% | 18% | 17% | 15% | 19% | 19% | 17% | 15% | 15% | 17% | 17% | 44% | 43% | | | | | 15% | 17% | 18% |
| 45-54 | 137 | 35 | 20 | 22 | 38 | 27 | 27 | 13 | 19 | 24 | 26 | | | 65 | 72 | | | 9 | 95 | 39 |
| Compostn | 16% | 15% | 18% | 11% | 25% | 17% | 22% | 15% | 12% | 15% | 19% | | | 26% | 27% | | | 19% | 17% | 16% |
| 55-64 | 148 | 33 | 28 | 37 | 32 | 28 | 24 | 11 | 29 | 31 | 23 | | | 72 | 76 | | | 7 | 105 | 36 |
| Compostn | 17% | 14% | 24% | 18% | 21% | 18% | 19% | 12% | 18% | 20% | 17% | | | 29% | 29% | | | 15% | 18% | 15% |
| 65+ | 229 | 64 | 31 | 71 | 38 | 35 | 32 | 34 | 50 | 36 | 33 | | | 113 | 116 | 113 | 116 | 5 | 171 | 49 |
| Compostn | 27% | 27% | 28% | 34% | 24% | 22% | 26% | 39% | 31% | 23% | 24% | | | 45% | 44% | 100% | 100% | 10% | 30% | 20% |
| R/NS | 2 | 1 | | | | 1 | | | | | | | | | | | | | 1 | |
| Compostn | 0% | 0% | | | | 1% | | | | | | | | | | | | | 0% | |

FINAL DATA

Base: LV2024

Q100B--CODED AGE

| | | Total | ISSUE INFL/ ECON | FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| <25 | | 79 | 22 | 14 |
| | Compostn | 9% | 10% | 6% |
| 25-34 | | 109 | 28 | 25 |
| | Compostn | 13% | 13% | 10% |
| 35-44 | | 145 | 53 | 35 |
| | Compostn | 17% | 26% | 14% |
| 45-54 | | 137 | 40 | 35 |
| | Compostn | 16% | 19% | 14% |
| 55-64 | | 148 | 32 | 47 |
| | Compostn | 17% | 15% | 19% |
| 65+ | | 229 | 34 | 89 |
| | Compostn | 27% | 16% | 36% |
| R/NS | | 2 | | |
| | Compostn | 0% | | |

Base: LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| REP | | 281 | 281 | 61 | 220 | 13 | 251 | 260 | 14 | 8 | 262 | 281 | | | 156 | 125 | 56 | 104 | 119 | 107 | 173 | 67 |
| | Compostn | 33% | 33% | 22% | 38% | 3% | 67% | 34% | 24% | 2% | 70% | 100% | | | 37% | 29% | 30% | 37% | 32% | 32% | 34% | 29% |
| DEM | | 251 | 251 | 127 | 124 | 244 | 1 | 241 | 8 | 242 | | | 251 | | 88 | 162 | 57 | 69 | 125 | 94 | 156 | 85 |
| | Compostn | 30% | 30% | 46% | 22% | 61% | 0% | 31% | 14% | 64% | | | 100% | | 21% | 38% | 30% | 25% | 33% | 28% | 30% | 37% |
| IND | | 293 | 293 | 79 | 213 | 135 | 114 | 248 | 34 | 121 | 106 | | | 293 | 158 | 135 | 69 | 100 | 123 | 119 | 174 | 69 |
| | Compostn | 34% | 34% | 29% | 37% | 34% | 31% | 32% | 60% | 32% | 29% | | | 100% | 38% | 31% | 37% | 36% | 33% | 36% | 34% | 30% |
| OTH | | 6 | 6 | 2 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | | | | 4 | 2 | 2 | 3 | 2 | 5 | 2 | |
| | Compostn | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 2% | 0% | 1% | | | | 1% | 1% | 1% | 1% | 0% | 1% | 0% | |
| R/NS | | 19 | 19 | 6 | 13 | 6 | 5 | 15 | | 6 | 2 | | | | 14 | 4 | 4 | 5 | 9 | 8 | 10 | 8 |
| | Compostn | 2% | 2% | 2% | 2% | 1% | 1% | 2% | | 2% | 0% | | | | 3% | 1% | 2% | 2% | 2% | 2% | 2% | 4% |

*FINAL DATA*

Base: LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| REP | | 281 | 179 | 101 | 88 | 194 | 84 | 172 | 54 | 23 | 108 | 109 | 156 | 105 | 64 | 67 | 18 | 101 | 91 |
| | Compostn | 33% | 38% | 27% | 38% | 37% | 27% | 40% | 45% | 15% | 53% | 36% | 36% | 32% | 32% | 25% | 21% | 40% | 42% |
| DEM | | 251 | 118 | 130 | 56 | 140 | 109 | 111 | 23 | 69 | 22 | 79 | 105 | 127 | 82 | 109 | 38 | 63 | 38 |
| | Compostn | 30% | 25% | 35% | 24% | 27% | 35% | 26% | 19% | 46% | 11% | 26% | 24% | 39% | 41% | 41% | 42% | 25% | 17% |
| IND | | 293 | 166 | 125 | 87 | 178 | 114 | 138 | 43 | 58 | 68 | 110 | 166 | 89 | 51 | 87 | 32 | 81 | 86 |
| | Compostn | 34% | 35% | 34% | 38% | 34% | 36% | 32% | 36% | 38% | 34% | 36% | 38% | 27% | 26% | 33% | 36% | 32% | 40% |
| OTH | | 6 | 2 | 5 | | 4 | 2 | 2 | | | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| | Compostn | 1% | 0% | 1% | | 1% | 1% | 1% | | | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% |
| R/NS | | 19 | 6 | 8 | | 9 | 4 | 6 | | 1 | 3 | 2 | 2 | 2 | | 1 | | 7 | 1 |
| | Compostn | 2% | 1% | 2% | | 2% | 1% | 1% | | 1% | 2% | 1% | 0% | 1% | | 0% | | 3% | 0% |

FINAL DATA

Base: LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | Total | CD: CD1 | CD2 | CD3 | CD4 | VOTED 2020: TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | NON | WHITE: M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| REP | 281 | 74 | 67 | 58 | 82 | 235 | 13 | 26 | 24 | 10 | 251 | 26 | 137 | 114 | 95 | 84 | 59 | 41 | 47 | 42 |
| Compostn | 33% | 35% | 31% | 28% | 38% | 70% | 4% | 26% | 32% | 3% | 35% | 28% | 39% | 31% | 43% | 34% | 31% | 24% | 45% | 32% |
| DEM | 251 | 74 | 58 | 65 | 52 | 1 | 212 | 31 | 10 | 200 | 215 | 27 | 75 | 140 | 36 | 82 | 52 | 78 | 17 | 39 |
| Compostn | 30% | 35% | 27% | 31% | 25% | 0% | 62% | 31% | 13% | 63% | 30% | 29% | 22% | 38% | 16% | 33% | 27% | 45% | 16% | 31% |
| IND | 293 | 59 | 89 | 76 | 69 | 97 | 116 | 42 | 41 | 104 | 240 | 37 | 128 | 112 | 83 | 83 | 73 | 52 | 40 | 47 |
| Compostn | 34% | 28% | 41% | 36% | 32% | 29% | 34% | 41% | 54% | 33% | 34% | 40% | 37% | 30% | 38% | 33% | 38% | 30% | 38% | 37% |
| OTH | 6 | 1 | 2 | 1 | 2 | 2 | | 2 | | 2 | 3 | 3 | 2 | 1 | 2 | | 2 | 2 | | |
| Compostn | 1% | 1% | 1% | 1% | 1% | 0% | | 2% | | 1% | 0% | 3% | 1% | 0% | 1% | | 1% | 1% | | |
| R/NS | 19 | 2 | 1 | 8 | 7 | 2 | 4 | 1 | 1 | 2 | 6 | | 5 | 1 | 5 | 1 | 7 | 1 | | |
| Compostn | 2% | 1% | 0% | 4% | 3% | 1% | 1% | 1% | 1% | 0% | 1% | | 1% | 0% | 2% | 0% | 4% | 0% | | |

FINAL DATA

Base: LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | <COLL DEG | COLL DEG+ | <COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/ NOT |
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| REP | 281 | 103 | 34 | 77 | 36 | 156 | 125 | | | | | 65 | 42 | 90 | 83 | 35 | 32 | 4 | 207 | 65 |
| Compostn | 33% | 44% | 30% | 36% | 23% | 100% | 100% | | | | | 39% | 26% | 36% | 31% | 31% | 28% | 9% | 36% | 27% |
| DEM | 251 | 44 | 31 | 76 | 63 | | | 88 | 162 | | | 30 | 64 | 58 | 98 | 34 | 50 | 27 | 202 | 47 |
| Compostn | 30% | 19% | 27% | 36% | 41% | | | 100% | 100% | | | 18% | 39% | 23% | 37% | 30% | 43% | 56% | 35% | 19% |
| IND | 293 | 82 | 47 | 57 | 54 | | | | | 158 | 135 | 66 | 53 | 92 | 82 | 36 | 33 | 15 | 159 | 122 |
| Compostn | 34% | 35% | 41% | 27% | 35% | | | | | 100% | 100% | 39% | 32% | 37% | 31% | 32% | 28% | 32% | 28% | 50% |
| OTH | 6 | 1 | 1 | 1 | | | | | | | | 2 | 2 | 2 | | | | 1 | 3 | 3 |
| Compostn | 1% | 1% | 1% | 1% | | | | | | | | 1% | 1% | 1% | | | | 2% | 0% | 1% |
| R/NS | 19 | 4 | 1 | | 1 | | | | | | | 5 | 3 | 8 | 2 | 7 | 1 | | 7 | 6 |
| Compostn | 2% | 2% | 1% | | 1% | | | | | | | 3% | 2% | 3% | 1% | 6% | 1% | | 1% | 2% |

FINAL DATA

Base: LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| REP | | 281 | 124 | 38 |
| | Compostn | 33% | 59% | 15% |
| DEM | | 251 | 18 | 132 |
| | Compostn | 30% | 9% | 54% |
| IND | | 293 | 65 | 73 |
| | Compostn | 34% | 31% | 29% |
| OTH | | 6 | 2 | |
| | Compostn | 1% | 1% | |
| R/NS | | 19 | 1 | 4 |
| | Compostn | 2% | 1% | 2% |

FINAL DATA

Base: LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP] OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| TRUMP | | 336 | 336 | 70 | 266 | 12 | 299 | 309 | 19 | 12 | 295 | 235 | 1 | 97 | 188 | 148 | 48 | 131 | 157 | 113 | 223 | 83 |
| | Compostn | 40% | 40% | 25% | 46% | 3% | 80% | 40% | 33% | 3% | 79% | 84% | 0% | 33% | 45% | 35% | 25% | 47% | 41% | 34% | 43% | 36% |
| BIDEN | | 345 | 345 | 158 | 187 | 322 | 13 | 331 | 14 | 311 | 18 | 13 | 212 | 116 | 141 | 204 | 54 | 106 | 185 | 104 | 240 | 127 |
| | Compostn | 41% | 41% | 57% | 33% | 81% | 4% | 43% | 25% | 82% | 5% | 5% | 85% | 40% | 34% | 48% | 29% | 38% | 49% | 31% | 47% | 55% |
| SOMEONE ELSE | | 37 | 37 | 5 | 32 | 12 | 11 | 21 | 12 | 8 | 13 | 2 | 4 | 28 | 22 | 15 | 13 | 17 | 7 | 24 | 13 | 3 |
| | Compostn | 4% | 4% | 2% | 6% | 3% | 3% | 3% | 21% | 2% | 3% | 1% | 1% | 9% | 5% | 3% | 7% | 6% | 2% | 7% | 3% | 1% |
| DID NOT VOTE | | 102 | 102 | 26 | 76 | 48 | 45 | 88 | 11 | 43 | 42 | 26 | 31 | 42 | 51 | 51 | 69 | 21 | 12 | 84 | 18 | 6 |
| | Compostn | 12% | 12% | 9% | 13% | 12% | 12% | 11% | 19% | 11% | 11% | 9% | 13% | 14% | 12% | 12% | 37% | 7% | 3% | 25% | 4% | 3% |
| R/NS | | 29 | 29 | 16 | 13 | 5 | 4 | 20 | 1 | 4 | 5 | 5 | 3 | 10 | 18 | 11 | 4 | 7 | 17 | 8 | 20 | 10 |
| | Compostn | 3% | 3% | 6% | 2% | 1% | 1% | 3% | 1% | 1% | 1% | 2% | 1% | 3% | 4% | 3% | 2% | 2% | 4% | 2% | 4% | 5% |

*FINAL DATA*

Base: LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP] OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| TRUMP | | | 336 | 235 | 101 | 110 | 223 | 112 | 215 | 52 | 31 | 136 | 140 | 195 | 118 | 74 | 74 | 28 | 118 | 114 |
| | Compostn | | 40% | 50% | 28% | 47% | 43% | 36% | 50% | 43% | 21% | 67% | 46% | 45% | 36% | 37% | 28% | 32% | 47% | 53% |
| BIDEN | | | 345 | 184 | 158 | 83 | 172 | 172 | 155 | 51 | 78 | 38 | 126 | 180 | 142 | 84 | 141 | 41 | 94 | 65 |
| | Compostn | | 41% | 39% | 43% | 36% | 33% | 55% | 36% | 42% | 51% | 19% | 42% | 42% | 44% | 42% | 53% | 46% | 37% | 30% |
| SOMEONE ELSE | | | 37 | 14 | 23 | 12 | 30 | 7 | 13 | 3 | 12 | 4 | 11 | 13 | 15 | 9 | 10 | 4 | 9 | 10 |
| | Compostn | | 4% | 3% | 6% | 5% | 6% | 2% | 3% | 3% | 8% | 2% | 4% | 3% | 5% | 5% | 4% | 4% | 4% | 4% |
| DID NOT VOTE | | | 102 | 23 | 79 | 24 | 87 | 14 | 37 | 12 | 30 | 20 | 21 | 37 | 49 | 31 | 38 | 15 | 26 | 20 |
| | Compostn | | 12% | 5% | 21% | 10% | 17% | 5% | 9% | 10% | 20% | 10% | 7% | 9% | 15% | 15% | 14% | 17% | 10% | 9% |
| R/NS | | | 29 | 15 | 6 | 3 | 13 | 7 | 8 | 2 | 1 | 4 | 6 | 8 | 1 | 1 | 3 | 1 | 6 | 8 |
| | Compostn | | 3% | 3% | 2% | 1% | 2% | 2% | 2% | 2% | 0% | 2% | 2% | 2% | 0% | 1% | 1% | 1% | 2% | 4% |

FINAL DATA

Base: LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP] OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | | | CD | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| TRUMP | 336 | 76 | 90 | 75 | 96 | 336 | | | 36 | 9 | 295 | 36 | 165 | 130 | 124 | 111 | 64 | 37 | 53 | 57 |
| Compostn | 40% | 36% | 41% | 36% | 45% | 100% | | | 48% | 3% | 41% | 38% | 48% | 35% | 56% | 44% | 33% | 21% | 52% | 44% |
| BIDEN | 345 | 98 | 90 | 94 | 64 | | 345 | | 15 | 267 | 308 | 24 | 119 | 189 | 67 | 116 | 72 | 87 | 30 | 53 |
| Compostn | 41% | 46% | 42% | 45% | 30% | | 100% | | 19% | 84% | 43% | 26% | 34% | 51% | 30% | 46% | 37% | 50% | 29% | 41% |
| SOMEONE ELSE | 37 | 7 | 11 | 8 | 12 | | | | 6 | 11 | 25 | 8 | 17 | 8 | 9 | 5 | 13 | 10 | 6 | 6 |
| Compostn | 4% | 3% | 5% | 4% | 5% | | | | 8% | 3% | 4% | 9% | 5% | 2% | 4% | 2% | 7% | 6% | 5% | 5% |
| DID NOT VOTE | 102 | 26 | 23 | 24 | 29 | | | 102 | 11 | 30 | 72 | 25 | 36 | 36 | 11 | 13 | 40 | 39 | 12 | 12 |
| Compostn | 12% | 12% | 11% | 12% | 14% | | | 100% | 15% | 9% | 10% | 27% | 10% | 10% | 5% | 5% | 21% | 22% | 11% | 10% |
| R/NS | 29 | 5 | 3 | 8 | 12 | | | | 8 | 1 | 15 | | 10 | 5 | 10 | 5 | 5 | 2 | 3 | |
| Compostn | 3% | 3% | 1% | 4% | 6% | | | | 10% | 0% | 2% | | 3% | 1% | 5% | 2% | 2% | 1% | 3% | |

FINAL DATA

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP] OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | <COLL DEG | COLL DEG+ | <COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/ NOT |
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| TRUMP | 336 | 118 | 47 | 82 | 47 | 126 | 109 | 1 | | 59 | 38 | 67 | 46 | 120 | 102 | 46 | 37 | 9 | 249 | 77 |
| Compostn | 40% | 50% | 42% | 39% | 30% | 81% | 87% | 1% | | 37% | 29% | 40% | 28% | 48% | 39% | 41% | 32% | 18% | 43% | 32% |
| BIDEN | 345 | 62 | 58 | 90 | 98 | 9 | 4 | 76 | 137 | 52 | 64 | 44 | 61 | 97 | 144 | 52 | 76 | 26 | 261 | 84 |
| Compostn | 41% | 26% | 51% | 43% | 63% | 6% | 3% | 86% | 84% | 33% | 47% | 26% | 37% | 39% | 54% | 46% | 65% | 54% | 45% | 35% |
| SOMEONE ELSE | 37 | 13 | 4 | 6 | 2 | 1 | 1 | 1 | 2 | 18 | 10 | 14 | 9 | 8 | 6 | 3 | | 2 | 4 | 29 |
| Compostn | 4% | 6% | 3% | 3% | 1% | 0% | 1% | 2% | 1% | 11% | 7% | 9% | 6% | 3% | 2% | 2% | | 5% | 1% | 12% |
| DID NOT VOTE | 102 | 34 | 2 | 30 | 6 | 16 | 10 | 9 | 22 | 24 | 18 | 38 | 46 | 13 | 5 | 6 | | 11 | 58 | 42 |
| Compostn | 12% | 14% | 2% | 14% | 4% | 10% | 8% | 11% | 13% | 15% | 13% | 23% | 28% | 5% | 2% | 5% | | 23% | 10% | 17% |
| R/NS | 29 | 7 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 5 | 5 | 5 | 3 | 12 | 8 | 6 | 4 | | 6 | 11 |
| Compostn | 3% | 3% | 2% | 1% | 2% | 2% | 1% | 1% | 1% | 3% | 4% | 3% | 2% | 5% | 3% | 6% | 4% | | 1% | 5% |

Base: LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP] OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| TRUMP | | 336 | 146 | 38 |
| | Compostn | 40% | 70% | 16% |
| BIDEN | | 345 | 30 | 180 |
| | Compostn | 41% | 14% | 73% |
| SOMEONE ELSE | | 37 | 5 | 7 |
| | Compostn | 4% | 2% | 3% |
| DID NOT VOTE | | 102 | 27 | 15 |
| | Compostn | 12% | 13% | 6% |
| R/NS | | 29 | 1 | 6 |
| | Compostn | 3% | 1% | 2% |

***FINAL DATA***

Base: LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
| | | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | 471 | 471 | 153 | 318 | 202 | 229 | 425 | 33 | 193 | 233 | 179 | 118 | 166 | 221 | 250 | 51 | 169 | 249 | 140 | 330 | 133 |
| | Compostn | 56% | 56% | 56% | 55% | 50% | 62% | 55% | 58% | 51% | 63% | 64% | 47% | 57% | 53% | 58% | 27% | 60% | 66% | 42% | 64% | 58% |
| NO | | 368 | 368 | 117 | 251 | 196 | 137 | 335 | 24 | 183 | 136 | 101 | 130 | 125 | 194 | 174 | 135 | 109 | 123 | 190 | 178 | 90 |
| | Compostn | 43% | 43% | 42% | 44% | 49% | 37% | 44% | 42% | 48% | 36% | 36% | 52% | 43% | 46% | 40% | 72% | 39% | 33% | 57% | 35% | 39% |
| R/NS | | 10 | 10 | 5 | 5 | 2 | 6 | 9 | | 2 | 4 | 2 | 2 | 2 | 5 | 5 | 1 | 3 | 6 | 3 | 7 | 6 |
| | Compostn | 1% | 1% | 2% | 1% | 1% | 2% | 1% | | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 3% |

***FINAL DATA***

Base: LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 471 | 471 | | 165 | 251 | 218 | 270 | 69 | 70 | 128 | 245 | 316 | 113 | 51 | 123 | 44 | 151 | 145 |
| Compostn | 56% | 100% | | 71% | 48% | 70% | 63% | 57% | 46% | 64% | 81% | 73% | 35% | 26% | 46% | 49% | 60% | 67% |
| NO | 368 | | 368 | 67 | 271 | 94 | 158 | 51 | 82 | 72 | 57 | 115 | 211 | 148 | 142 | 46 | 101 | 71 |
| Compostn | 43% | | 100% | 29% | 52% | 30% | 37% | 42% | 54% | 36% | 19% | 27% | 65% | 74% | 54% | 51% | 40% | 33% |
| R/NS | 10 | | | | 3 | | 1 | 2 | | 2 | 1 | 1 | | | | | 2 | 1 |
| Compostn | 1% | | | | 1% | | 0% | 1% | | 1% | 0% | 0% | | | | | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | 471 | 122 | 124 | 114 | 111 | 235 | 184 | 23 | 46 | 155 | 413 | 40 | 190 | 223 | 221 | 250 | | | 67 | 98 |
| | Compostn | 56% | 58% | 57% | 54% | 52% | 70% | 53% | 23% | 61% | 49% | 58% | 43% | 55% | 61% | 100% | 100% | | | 65% | 77% |
| NO | | 368 | 86 | 93 | 93 | 96 | 101 | 158 | 79 | 30 | 161 | 302 | 53 | 157 | 144 | | | 194 | 174 | 37 | 30 |
| | Compostn | 43% | 41% | 43% | 45% | 45% | 30% | 46% | 77% | 39% | 51% | 42% | 57% | 45% | 39% | | | 100% | 100% | 35% | 23% |
| R/NS | | 10 | 3 | | 2 | 5 | | 3 | | | 2 | 1 | | | 1 | | | | | | |
| | Compostn | 1% | 1% | | 1% | 2% | | 1% | | | 1% | 0% | | | 0% | | | | | | |

*FINAL DATA*

Base: LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | 471 | 113 | 77 | 109 | 113 | 95 | 84 | 36 | 82 | 83 | 83 | 65 | 74 | 153 | 176 | 69 | 64 | 21 | 345 | 109 |
| | Compostn | 56% | 48% | 68% | 52% | 73% | 61% | 67% | 41% | 51% | 53% | 62% | 39% | 45% | 61% | 67% | 61% | 55% | 44% | 60% | 45% |
| NO | | 368 | 121 | 36 | 101 | 42 | 59 | 41 | 52 | 78 | 73 | 52 | 101 | 88 | 92 | 86 | 41 | 49 | 27 | 229 | 129 |
| | Compostn | 43% | 52% | 32% | 48% | 27% | 38% | 33% | 59% | 48% | 46% | 38% | 60% | 54% | 37% | 32% | 36% | 42% | 56% | 40% | 53% |
| R/NS | | 10 | | | 1 | | 2 | | | 2 | 2 | | 1 | 2 | 4 | 3 | 3 | 3 | | 4 | 5 |
| | Compostn | 1% | | | 1% | | 1% | | | 1% | 1% | | 1% | 1% | 2% | 1% | 3% | 3% | | 1% | 2% |

*FINAL DATA*

Base: LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| YES | | 471 | 118 | 148 |
| | Compostn | 56% | 57% | 60% |
| NO | | 368 | 90 | 95 |
| | Compostn | 43% | 43% | 39% |
| R/NS | | 10 | 1 | 3 |
| | Compostn | 1% | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

| | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, IN RESP HH | | 214 | 214 | 44 | 170 | 91 | 108 | 190 | 22 | 89 | 105 | 84 | 51 | 79 | 91 | 124 | 55 | 152 | 7 | 150 | 65 | 1 |
| | Compostn | 25% | 25% | 16% | 30% | 23% | 29% | 25% | 39% | 24% | 28% | 30% | 21% | 27% | 22% | 29% | 29% | 54% | 2% | 45% | 13% | 0% |
| YES, NOT IN HH | | 17 | 17 | 7 | 10 | 7 | 6 | 15 | 2 | 9 | 7 | 4 | 5 | 8 | 13 | 4 | 2 | 8 | 8 | 5 | 12 | 4 |
| | Compostn | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 1% | 2% | 3% | 3% | 1% | 1% | 3% | 2% | 2% | 2% | 2% |
| NO | | 604 | 604 | 217 | 387 | 298 | 252 | 551 | 33 | 277 | 256 | 190 | 194 | 202 | 308 | 296 | 129 | 117 | 356 | 172 | 430 | 217 |
| | Compostn | 71% | 71% | 79% | 67% | 75% | 68% | 72% | 58% | 73% | 69% | 68% | 77% | 69% | 73% | 69% | 69% | 42% | 94% | 52% | 84% | 95% |
| R/NS | | 14 | 14 | 6 | 7 | 3 | 7 | 12 | | 3 | 5 | 2 | 1 | 4 | 8 | 6 | 2 | 4 | 7 | 5 | 8 | 7 |
| | Compostn | 2% | 2% | 2% | 1% | 1% | 2% | 2% | | 1% | 1% | 1% | 0% | 1% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 3% |

***FINAL DATA***

Base: LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, IN RESP HH | | 214 | 158 | 56 | 214 | 125 | 89 | 112 | 24 | 42 | 60 | 109 | 147 | 59 | 35 | 56 | 29 | 59 | 67 |
| | Compostn | 25% | 34% | 15% | 93% | 24% | 28% | 26% | 20% | 28% | 30% | 36% | 34% | 18% | 18% | 21% | 32% | 23% | 31% |
| YES, NOT IN HH | | 17 | 6 | 11 | 17 | 12 | 5 | 6 | 2 | 5 | 3 | 1 | 3 | 8 | 6 | 5 | 4 | 4 | 4 |
| | Compostn | 2% | 1% | 3% | 7% | 2% | 2% | 1% | 1% | 3% | 1% | 0% | 1% | 3% | 3% | 2% | 4% | 2% | 2% |
| NO | | 604 | 306 | 297 | | 384 | 217 | 307 | 94 | 105 | 137 | 193 | 281 | 256 | 157 | 204 | 57 | 185 | 146 |
| | Compostn | 71% | 65% | 81% | | 73% | 70% | 72% | 78% | 69% | 68% | 64% | 65% | 79% | 79% | 77% | 64% | 73% | 67% |
| R/NS | | 14 | 1 | 4 | | 3 | 1 | 3 | 2 | | 2 | | 1 | 1 | 1 | | | 5 | |
| | Compostn | 2% | 0% | 1% | | 1% | 0% | 1% | 1% | | 1% | | 0% | 0% | 0% | | | 2% | |

FINAL DATA

Base: LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

| | | Total | CD CD1 | CD CD2 | CD CD3 | CD CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, IN RESP HH | | 214 | 51 | 53 | 51 | 59 | 103 | 77 | 21 | 22 | 66 | 177 | 32 | 75 | 102 | 63 | 95 | 27 | 29 | 91 | 124 |
| | Compostn | 25% | 24% | 25% | 24% | 28% | 31% | 22% | 20% | 29% | 21% | 25% | 34% | 22% | 28% | 29% | 38% | 14% | 16% | 87% | 97% |
| YES, NOT IN HH | | 17 | 4 | 6 | 1 | 7 | 7 | 6 | 3 | 3 | 6 | 14 | 2 | 10 | 4 | 4 | 3 | 9 | 1 | 13 | 4 |
| | Compostn | 2% | 2% | 3% | 0% | 3% | 2% | 2% | 3% | 4% | 2% | 2% | 2% | 3% | 1% | 2% | 1% | 5% | 1% | 13% | 3% |
| NO | | 604 | 151 | 156 | 155 | 141 | 226 | 260 | 77 | 51 | 244 | 522 | 58 | 261 | 262 | 154 | 152 | 154 | 143 | | |
| | Compostn | 71% | 72% | 72% | 74% | 67% | 67% | 76% | 76% | 67% | 77% | 73% | 62% | 75% | 71% | 70% | 61% | 80% | 82% | | |
| R/NS | | 14 | 5 | 1 | 2 | 6 | 1 | 2 | 1 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | | |
| | Compostn | 2% | 2% | 0% | 1% | 3% | 0% | 0% | 1% | | 1% | 0% | 1% | 0% | 0% | | 0% | 1% | 1% | | |

*FINAL DATA*

Base: LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, IN RESP HH | | 214 | 51 | 24 | 50 | 53 | 44 | 40 | 13 | 39 | 34 | 45 | 70 | 79 | 20 | 44 | | 1 | 16 | 144 | 68 |
| | Compostn | 25% | 22% | 21% | 24% | 34% | 28% | 32% | 15% | 24% | 22% | 33% | 42% | 48% | 8% | 17% | | 1% | 33% | 25% | 28% |
| YES, NOT IN HH | | 17 | 8 | 2 | 2 | 2 | 3 | 1 | 4 | 1 | 6 | 2 | 3 | 2 | 10 | 2 | 3 | 1 | 2 | 9 | 8 |
| | Compostn | 2% | 3% | 2% | 1% | 1% | 2% | 1% | 5% | 0% | 4% | 2% | 2% | 1% | 4% | 1% | 2% | 1% | 3% | 2% | 3% |
| NO | | 604 | 176 | 85 | 158 | 101 | 107 | 83 | 71 | 122 | 115 | 87 | 92 | 81 | 215 | 215 | 106 | 112 | 31 | 417 | 161 |
| | Compostn | 71% | 75% | 75% | 75% | 65% | 69% | 66% | 81% | 75% | 73% | 64% | 55% | 49% | 86% | 81% | 94% | 96% | 64% | 72% | 67% |
| R/NS | | 14 | | 1 | 1 | | 2 | 1 | | 1 | 3 | 1 | 2 | 3 | 5 | 3 | 5 | 3 | | 7 | 5 |
| | Compostn | 2% | | 1% | 0% | | 1% | 1% | | 1% | 2% | 1% | 1% | 2% | 2% | 1% | 4% | 2% | | 1% | 2% |

Base: LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| YES, IN RESP HH | | 214 | 67 | 61 |
| | Compostn | 25% | 32% | 25% |
| YES, NOT IN HH | | 17 | 6 | 3 |
| | Compostn | 2% | 3% | 1% |
| NO | | 604 | 135 | 177 |
| | Compostn | 71% | 64% | 72% |
| R/NS | | 14 | 1 | 5 |
| | Compostn | 2% | 1% | 2% |

Base: LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <=HS GRAD | | 230 | 230 | 64 | 166 | 76 | 130 | 203 | 19 | 74 | 118 | 92 | 60 | 72 | 137 | 93 | 82 | 59 | 89 | 115 | 114 | 68 |
| | Compostn | 27% | 27% | 23% | 29% | 19% | 35% | 26% | 33% | 19% | 32% | 33% | 24% | 25% | 33% | 22% | 43% | 21% | 24% | 35% | 22% | 30% |
| SM COLL | | 174 | 174 | 50 | 124 | 69 | 86 | 159 | 13 | 70 | 87 | 71 | 43 | 58 | 78 | 96 | 34 | 58 | 82 | 64 | 110 | 48 |
| | Compostn | 20% | 20% | 18% | 22% | 17% | 23% | 21% | 22% | 18% | 23% | 25% | 17% | 20% | 19% | 22% | 18% | 21% | 22% | 19% | 21% | 21% |
| ASSOC DEG | | 121 | 121 | 38 | 82 | 59 | 54 | 107 | 9 | 55 | 50 | 31 | 37 | 49 | 64 | 56 | 26 | 36 | 57 | 47 | 73 | 32 |
| | Compostn | 14% | 14% | 14% | 14% | 15% | 14% | 14% | 16% | 15% | 13% | 11% | 15% | 17% | 15% | 13% | 14% | 13% | 15% | 14% | 14% | 14% |
| BACH DEG | | 193 | 193 | 58 | 136 | 109 | 71 | 177 | 12 | 101 | 80 | 59 | 55 | 76 | 84 | 109 | 36 | 76 | 81 | 74 | 119 | 36 |
| | Compostn | 23% | 23% | 21% | 24% | 27% | 19% | 23% | 21% | 27% | 22% | 21% | 22% | 26% | 20% | 25% | 19% | 27% | 21% | 22% | 23% | 16% |
| POSTGRAD | | 119 | 119 | 57 | 61 | 82 | 26 | 112 | 4 | 74 | 34 | 25 | 53 | 37 | 51 | 68 | 7 | 49 | 62 | 28 | 91 | 39 |
| | Compostn | 14% | 14% | 21% | 11% | 20% | 7% | 15% | 8% | 20% | 9% | 9% | 21% | 13% | 12% | 16% | 4% | 18% | 16% | 8% | 18% | 17% |
| R/NS | | 12 | 12 | 7 | 5 | 4 | 5 | 11 | | 4 | 4 | 3 | 2 | 1 | 5 | 7 | 2 | 3 | 7 | 4 | 8 | 6 |
| | Compostn | 1% | 1% | 2% | 1% | 1% | 1% | 1% | | 1% | 1% | 1% | 1% | 0% | 1% | 2% | 1% | 1% | 2% | 1% | 1% | 3% |

FINAL DATA

Base: LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVANGEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <=HS GRAD | | 230 | 102 | 129 | 58 | 230 | | 119 | 29 | 46 | 68 | 48 | 80 | 116 | 82 | 67 | 22 | 78 | 58 |
| | Compostn | 27% | 22% | 35% | 25% | 44% | | 28% | 24% | 30% | 34% | 16% | 19% | 36% | 41% | 25% | 24% | 31% | 27% |
| SM COLL | | 174 | 86 | 86 | 50 | 174 | | 84 | 22 | 33 | 42 | 48 | 72 | 82 | 55 | 58 | 13 | 58 | 44 |
| | Compostn | 20% | 18% | 23% | 22% | 33% | | 20% | 19% | 22% | 21% | 16% | 17% | 25% | 28% | 22% | 14% | 23% | 20% |
| ASSOC DEG | | 121 | 64 | 57 | 29 | 121 | | 65 | 16 | 21 | 31 | 35 | 65 | 48 | 28 | 40 | 11 | 37 | 30 |
| | Compostn | 14% | 14% | 15% | 13% | 23% | | 15% | 14% | 14% | 15% | 12% | 15% | 15% | 14% | 15% | 12% | 15% | 14% |
| BACH DEG | | 193 | 135 | 58 | 65 | | 193 | 96 | 32 | 34 | 41 | 100 | 129 | 50 | 21 | 59 | 36 | 43 | 54 |
| | Compostn | 23% | 29% | 16% | 28% | | 62% | 22% | 26% | 22% | 20% | 33% | 30% | 15% | 11% | 22% | 40% | 17% | 25% |
| POSTGRAD | | 119 | 83 | 36 | 29 | | 119 | 64 | 21 | 17 | 20 | 73 | 86 | 26 | 11 | 40 | 8 | 37 | 31 |
| | Compostn | 14% | 18% | 10% | 12% | | 38% | 15% | 17% | 11% | 10% | 24% | 20% | 8% | 6% | 15% | 9% | 15% | 14% |
| R/NS | | 12 | 1 | 3 | 1 | | | 1 | 1 | | | | | 2 | 1 | 2 | 1 | | |
| | Compostn | 1% | 0% | 1% | 0% | | | 0% | 1% | | | | | 1% | 1% | 1% | 1% | | |

FINAL DATA

Base: LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | | Total | CD: CD1 | CD: CD2 | CD: CD3 | CD: CD4 | VOTED 2020: TRUMP | VOTED 2020: BIDEN | VOTED 2020: DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | RACE: NON | WHITE: M | WHITE: F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <=HS GRAD | | 230 | 52 | 53 | 69 | 55 | 101 | 56 | 57 | 13 | 64 | 194 | 27 | 115 | 79 | 60 | 42 | 77 | 51 | 31 | 27 |
| | Compostn | 27% | 25% | 25% | 33% | 26% | 30% | 16% | 56% | 17% | 20% | 27% | 29% | 33% | 21% | 27% | 17% | 40% | 29% | 30% | 21% |
| SM COLL | | 174 | 42 | 62 | 33 | 37 | 78 | 61 | 22 | 17 | 55 | 151 | 19 | 68 | 83 | 36 | 49 | 40 | 46 | 25 | 26 |
| | Compostn | 20% | 20% | 29% | 16% | 18% | 23% | 18% | 21% | 23% | 17% | 21% | 20% | 20% | 23% | 16% | 20% | 21% | 26% | 24% | 20% |
| ASSOC DEG | | 121 | 29 | 28 | 25 | 39 | 44 | 55 | 8 | 8 | 49 | 100 | 17 | 51 | 49 | 34 | 30 | 31 | 26 | 15 | 14 |
| | Compostn | 14% | 14% | 13% | 12% | 18% | 13% | 16% | 8% | 11% | 16% | 14% | 19% | 15% | 13% | 15% | 12% | 16% | 15% | 14% | 11% |
| BACH DEG | | 193 | 52 | 47 | 54 | 41 | 79 | 97 | 10 | 22 | 80 | 164 | 20 | 69 | 95 | 59 | 77 | 26 | 32 | 24 | 41 |
| | Compostn | 23% | 25% | 22% | 26% | 19% | 23% | 28% | 10% | 29% | 25% | 23% | 22% | 20% | 26% | 27% | 31% | 13% | 19% | 23% | 32% |
| POSTGRAD | | 119 | 30 | 27 | 26 | 36 | 33 | 75 | 4 | 14 | 68 | 104 | 9 | 44 | 60 | 32 | 51 | 19 | 17 | 9 | 19 |
| | Compostn | 14% | 14% | 12% | 12% | 17% | 10% | 22% | 4% | 19% | 22% | 14% | 10% | 13% | 16% | 14% | 20% | 10% | 10% | 9% | 15% |
| R/NS | | 12 | 6 | | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | | | 2 | | 1 | 2 | 2 | | 1 |
| | Compostn | 1% | 3% | | 1% | 2% | 0% | 0% | 1% | 1% | 0% | 0% | | | 1% | | 1% | 1% | 1% | | 0% |

*FINAL DATA*

Base: LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <=HS GRAD | | | 230 | 115 | | 79 | | 58 | 34 | 26 | 34 | 47 | 25 | 67 | 48 | 70 | 45 | 39 | 30 | 13 | 151 | 69 |
| | Compostn | | 27% | 49% | | 37% | | 37% | 27% | 29% | 21% | 30% | 18% | 40% | 29% | 28% | 17% | 34% | 25% | 26% | 26% | 28% |
| SM COLL | | | 174 | 68 | | 83 | | 36 | 35 | 12 | 31 | 29 | 29 | 30 | 34 | 48 | 62 | 20 | 28 | 9 | 117 | 55 |
| | Compostn | | 20% | 29% | | 39% | | 23% | 28% | 14% | 19% | 18% | 22% | 18% | 21% | 19% | 23% | 18% | 24% | 18% | 20% | 22% |
| ASSOC DEG | | | 121 | 51 | | 49 | | 19 | 13 | 12 | 24 | 30 | 19 | 27 | 20 | 37 | 36 | 15 | 17 | 8 | 86 | 29 |
| | Compostn | | 14% | 22% | | 23% | | 12% | 10% | 14% | 15% | 19% | 14% | 16% | 12% | 15% | 14% | 13% | 14% | 16% | 15% | 12% |
| BACH DEG | | | 193 | | 69 | | 95 | 29 | 30 | 24 | 31 | 30 | 47 | 32 | 43 | 53 | 66 | 14 | 22 | 16 | 129 | 60 |
| | Compostn | | 23% | | 61% | | 61% | 19% | 24% | 27% | 19% | 19% | 35% | 19% | 26% | 21% | 25% | 13% | 19% | 33% | 22% | 25% |
| POSTGRAD | | | 119 | | 44 | | 60 | 13 | 12 | 13 | 40 | 22 | 15 | 12 | 16 | 39 | 52 | 22 | 17 | 3 | 87 | 26 |
| | Compostn | | 14% | | 39% | | 39% | 8% | 10% | 15% | 25% | 14% | 11% | 7% | 10% | 16% | 20% | 20% | 15% | 6% | 15% | 11% |
| R/NS | | | 12 | | | | | 2 | 2 | | 2 | | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 1 | 6 | 5 |
| | Compostn | | 1% | | | | | 1% | 1% | | 1% | | 0% | 1% | 2% | 2% | 1% | 3% | 2% | 1% | 1% | 2% |

FINAL DATA

Base: LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| <=HS GRAD | | 230 | 68 | 48 |
| | Compostn | 27% | 32% | 19% |
| SM COLL | | 174 | 47 | 35 |
| | Compostn | 20% | 22% | 14% |
| ASSOC DEG | | 121 | 29 | 33 |
| | Compostn | 14% | 14% | 13% |
| BACH DEG | | 193 | 47 | 72 |
| | Compostn | 23% | 23% | 29% |
| POSTGRAD | | 119 | 18 | 54 |
| | Compostn | 14% | 8% | 22% |
| R/NS | | 12 | 1 | 4 |
| | Compostn | 1% | 1% | 2% |

FINAL DATA

Base: LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CATH | | | 121 | 121 | 42 | 79 | 48 | 59 | 109 | 9 | 46 | 63 | 54 | 23 | 43 | 62 | 59 | 26 | 32 | 63 | 36 | 85 | 35 |
| | Compostn | | 14% | 14% | 15% | 14% | 12% | 16% | 14% | 15% | 12% | 17% | 19% | 9% | 15% | 15% | 14% | 14% | 11% | 17% | 11% | 17% | 15% |
| PROT | | | 206 | 206 | 68 | 138 | 105 | 86 | 187 | 16 | 92 | 98 | 70 | 63 | 71 | 96 | 110 | 18 | 52 | 135 | 44 | 161 | 96 |
| | Compostn | | 24% | 24% | 25% | 24% | 26% | 23% | 24% | 27% | 24% | 26% | 25% | 25% | 24% | 23% | 26% | 10% | 18% | 36% | 13% | 31% | 42% |
| OTH CHR | | | 222 | 222 | 58 | 165 | 70 | 142 | 210 | 9 | 70 | 137 | 101 | 48 | 67 | 115 | 107 | 55 | 87 | 79 | 106 | 117 | 46 |
| | Compostn | | 26% | 26% | 21% | 29% | 18% | 38% | 27% | 16% | 18% | 37% | 36% | 19% | 23% | 27% | 25% | 30% | 31% | 21% | 32% | 23% | 20% |
| JEW | | | 3 | 3 | 3 | | 3 | | 3 | | 3 | | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | |
| | Compostn | | 0% | 0% | 1% | | 1% | | 0% | | 1% | | | 1% | 0% | 0% | 1% | 1% | 0% | 0% | 1% | 0% | |
| MUS | | | 5 | 5 | | 5 | 2 | 1 | 4 | 1 | 3 | 1 | | 2 | 2 | 3 | 2 | 2 | 2 | | 5 | | |
| | Compostn | | 1% | 1% | | 1% | 0% | 0% | 1% | 1% | 1% | 0% | | 1% | 1% | 1% | 0% | 1% | 1% | | 1% | | |
| OTH | | | 110 | 110 | 42 | 69 | 65 | 27 | 92 | 12 | 65 | 25 | 23 | 39 | 43 | 49 | 62 | 28 | 40 | 42 | 50 | 61 | 25 |
| | Compostn | | 13% | 13% | 15% | 12% | 16% | 7% | 12% | 21% | 17% | 7% | 8% | 16% | 15% | 12% | 14% | 15% | 14% | 11% | 15% | 12% | 11% |
| NONE | | | 152 | 152 | 52 | 100 | 97 | 45 | 140 | 10 | 92 | 39 | 23 | 69 | 58 | 76 | 76 | 51 | 58 | 43 | 79 | 72 | 16 |
| | Compostn | | 18% | 18% | 19% | 17% | 24% | 12% | 18% | 18% | 24% | 10% | 8% | 28% | 20% | 18% | 18% | 27% | 20% | 12% | 24% | 14% | 7% |
| R/NS | | | 30 | 30 | 11 | 19 | 9 | 13 | 25 | | 8 | 11 | 9 | 4 | 7 | 18 | 12 | 7 | 9 | 13 | 11 | 18 | 11 |
| | Compostn | | 4% | 4% | 4% | 3% | 2% | 3% | 3% | | 2% | 3% | 3% | 1% | 2% | 4% | 3% | 4% | 3% | 3% | 3% | 3% | 5% |

*FINAL DATA*

Base: LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVANGEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CATH | | 121 | 69 | 51 | 25 | 68 | 52 | | 121 | | 10 | 51 | 71 | 39 | 20 | 34 | 9 | 39 | 37 |
| | Compostn | 14% | 15% | 14% | 11% | 13% | 17% | | 100% | | 5% | 17% | 16% | 12% | 10% | 13% | 10% | 15% | 17% |
| PROT | | 206 | 137 | 68 | 43 | 99 | 106 | 206 | | | 87 | 91 | 121 | 70 | 38 | 53 | 12 | 75 | 62 |
| | Compostn | 24% | 29% | 18% | 19% | 19% | 34% | 48% | | | 43% | 30% | 28% | 22% | 19% | 20% | 14% | 30% | 28% |
| OTH CHR | | 222 | 133 | 90 | 75 | 168 | 54 | 222 | | | 82 | 67 | 111 | 91 | 58 | 65 | 25 | 73 | 56 |
| | Compostn | 26% | 28% | 24% | 32% | 32% | 17% | 52% | | | 41% | 22% | 26% | 28% | 29% | 25% | 28% | 29% | 26% |
| JEW | | 3 | 2 | 1 | 1 | | 3 | | | | | 2 | 2 | 1 | 1 | 2 | 1 | | |
| | Compostn | 0% | 0% | 0% | 0% | | 1% | | | | | 1% | 0% | 0% | 0% | 1% | 1% | | |
| MUS | | 5 | 1 | 3 | 2 | 4 | 1 | | | | | 3 | 3 | 1 | 1 | | 3 | | 2 |
| | Compostn | 1% | 0% | 1% | 1% | 1% | 0% | | | | | 1% | 1% | 0% | 0% | | 3% | | 1% |
| OTH | | 110 | 50 | 60 | 34 | 73 | 36 | | | | 19 | 30 | 41 | 57 | 38 | 40 | 15 | 29 | 26 |
| | Compostn | 13% | 11% | 16% | 15% | 14% | 12% | | | | 9% | 10% | 10% | 18% | 19% | 15% | 17% | 12% | 12% |
| NONE | | 152 | 70 | 82 | 47 | 101 | 51 | | | 152 | 2 | 54 | 78 | 60 | 39 | 64 | 22 | 34 | 31 |
| | Compostn | 18% | 15% | 22% | 20% | 19% | 16% | | | 100% | 1% | 18% | 18% | 19% | 20% | 24% | 25% | 13% | 14% |
| R/NS | | 30 | 10 | 13 | 5 | 13 | 8 | | | | 1 | 5 | 6 | 5 | 5 | 6 | 2 | 3 | 4 |
| | Compostn | 4% | 2% | 3% | 2% | 2% | 3% | | | | 1% | 2% | 1% | 2% | 3% | 2% | 2% | 1% | 2% |

***FINAL DATA***

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | | Total | CD: CD1 | CD2 | CD3 | CD4 | VOTED 2020: TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | NON | WHITE: M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CATH | | 121 | 24 | 41 | 29 | 28 | 52 | 51 | 12 | 16 | 45 | 98 | 17 | 46 | 52 | 31 | 38 | 29 | 21 | 10 | 16 |
| | Compostn | 14% | 11% | 19% | 14% | 13% | 15% | 15% | 12% | 21% | 14% | 14% | 18% | 13% | 14% | 14% | 15% | 15% | 12% | 9% | 12% |
| PROT | | 206 | 49 | 53 | 47 | 57 | 86 | 96 | 15 | 22 | 83 | 190 | 11 | 90 | 100 | 62 | 76 | 35 | 33 | 17 | 26 |
| | Compostn | 24% | 23% | 24% | 23% | 27% | 26% | 28% | 15% | 29% | 26% | 27% | 11% | 26% | 27% | 28% | 30% | 18% | 19% | 16% | 21% |
| OTH CHR | | 222 | 57 | 54 | 54 | 57 | 129 | 59 | 22 | 11 | 54 | 198 | 18 | 100 | 98 | 69 | 64 | 46 | 43 | 38 | 37 |
| | Compostn | 26% | 27% | 25% | 26% | 27% | 38% | 17% | 22% | 14% | 17% | 28% | 20% | 29% | 27% | 31% | 25% | 24% | 25% | 37% | 29% |
| JEW | | 3 | 2 | | 1 | | 1 | 2 | 1 | | 2 | 2 | 1 | | 2 | | 2 | 1 | 1 | | 1 |
| | Compostn | 0% | 1% | | 0% | | 0% | 1% | 1% | | 1% | 0% | 1% | | 1% | | 1% | 0% | 0% | | 1% |
| MUS | | 5 | | 2 | 3 | | 1 | | 2 | 1 | 2 | 1 | 2 | | 1 | 1 | | 2 | 2 | 2 | |
| | Compostn | 1% | | 1% | 1% | | 0% | | 2% | 1% | 1% | 0% | 3% | | 0% | 1% | | 1% | 1% | 2% | |
| OTH | | 110 | 39 | 23 | 28 | 20 | 28 | 54 | 19 | 13 | 58 | 89 | 22 | 38 | 51 | 24 | 26 | 24 | 36 | 15 | 20 |
| | Compostn | 13% | 19% | 11% | 14% | 9% | 8% | 16% | 18% | 17% | 18% | 12% | 23% | 11% | 14% | 11% | 10% | 13% | 21% | 14% | 15% |
| NONE | | 152 | 37 | 42 | 38 | 35 | 31 | 78 | 30 | 12 | 66 | 127 | 21 | 68 | 60 | 28 | 42 | 48 | 34 | 20 | 27 |
| | Compostn | 18% | 17% | 20% | 18% | 16% | 9% | 22% | 29% | 15% | 21% | 18% | 23% | 20% | 16% | 13% | 17% | 25% | 20% | 19% | 21% |
| R/NS | | 30 | 3 | 2 | 10 | 16 | 8 | 5 | 1 | 2 | 8 | 9 | 1 | 6 | 4 | 6 | 4 | 9 | 4 | 2 | 2 |
| | Compostn | 4% | 1% | 1% | 5% | 7% | 2% | 2% | 1% | 3% | 2% | 1% | 1% | 2% | 1% | 3% | 2% | 5% | 2% | 2% | 2% |

*FINAL DATA*

Base: LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CATH | | 121 | 26 | 19 | 25 | 26 | 28 | 26 | 9 | 15 | 25 | 18 | 23 | 13 | 39 | 46 | 16 | 19 | 3 | 77 | 41 |
| | Compostn | 14% | 11% | 17% | 12% | 17% | 18% | 21% | 10% | 9% | 16% | 13% | 14% | 8% | 16% | 17% | 14% | 17% | 6% | 13% | 17% |
| PROT | | 206 | 48 | 42 | 46 | 53 | 36 | 34 | 20 | 43 | 38 | 33 | 21 | 24 | 75 | 86 | 43 | 53 | 6 | 140 | 61 |
| | Compostn | 24% | 21% | 37% | 22% | 34% | 23% | 27% | 23% | 26% | 24% | 24% | 12% | 14% | 30% | 33% | 38% | 45% | 13% | 24% | 25% |
| OTH CHR | | 222 | 79 | 21 | 72 | 26 | 57 | 44 | 15 | 33 | 38 | 29 | 58 | 48 | 58 | 59 | 20 | 26 | 17 | 167 | 51 |
| | Compostn | 26% | 34% | 18% | 34% | 17% | 37% | 35% | 17% | 20% | 24% | 22% | 34% | 29% | 23% | 22% | 18% | 22% | 36% | 29% | 21% |
| JEW | | 3 | | | | 2 | | | 1 | 2 | | 1 | 1 | 1 | | 1 | | | 1 | 2 | 1 |
| | Compostn | 0% | | | | 2% | | | 1% | 1% | | 0% | 0% | 1% | | 0% | | | 1% | 0% | 0% |
| MUS | | 5 | | | 1 | | | | 1 | 1 | 2 | | 3 | 2 | | | | | 2 | 1 | 4 |
| | Compostn | 1% | | | 1% | | | | 1% | 0% | 1% | | 2% | 1% | | | | | 4% | 0% | 2% |
| OTH | | 110 | 26 | 12 | 32 | 18 | 14 | 9 | 14 | 25 | 17 | 26 | 20 | 30 | 29 | 32 | 13 | 12 | 7 | 69 | 32 |
| | Compostn | 13% | 11% | 10% | 15% | 12% | 9% | 7% | 16% | 16% | 11% | 19% | 12% | 18% | 11% | 12% | 12% | 11% | 15% | 12% | 13% |
| NONE | | 152 | 48 | 20 | 33 | 26 | 13 | 10 | 28 | 42 | 35 | 23 | 36 | 44 | 40 | 32 | 14 | 2 | 13 | 103 | 47 |
| | Compostn | 18% | 20% | 18% | 16% | 17% | 8% | 8% | 31% | 26% | 22% | 17% | 21% | 26% | 16% | 12% | 13% | 2% | 26% | 18% | 20% |
| R/NS | | 30 | 6 | | 1 | 3 | 7 | 2 | 1 | 3 | 2 | 5 | 8 | 4 | 10 | 8 | 7 | 4 | | 18 | 5 |
| | Compostn | 4% | 2% | | 0% | 2% | 5% | 1% | 1% | 2% | 2% | 4% | 4% | 2% | 4% | 3% | 6% | 4% | | 3% | 2% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| CATH | | 121 | 38 | 27 |
| | Compostn | 14% | 18% | 11% |
| PROT | | 206 | 45 | 69 |
| | Compostn | 24% | 21% | 28% |
| OTH CHR | | 222 | 73 | 54 |
| | Compostn | 26% | 35% | 22% |
| JEW | | 3 | | 2 |
| | Compostn | 0% | | 1% |
| MUS | | 5 | 2 | 1 |
| | Compostn | 1% | 1% | 0% |
| OTH | | 110 | 19 | 32 |
| | Compostn | 13% | 9% | 13% |
| NONE | | 152 | 26 | 52 |
| | Compostn | 18% | 13% | 21% |
| R/NS | | 30 | 6 | 10 |
| | Compostn | 4% | 3% | 4% |

Base: LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL CHRISTIAN, OR NOT?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 202 | 202 | 50 | 153 | 40 | 148 | 185 | 15 | 36 | 146 | 108 | 22 | 68 | 113 | 89 | 35 | 68 | 98 | 73 | 128 | 64 |
| Compostn | 24% | 24% | 18% | 27% | 10% | 40% | 24% | 26% | 10% | 39% | 38% | 9% | 23% | 27% | 21% | 18% | 24% | 26% | 22% | 25% | 28% |
| NO | 602 | 602 | 209 | 393 | 341 | 208 | 545 | 40 | 328 | 211 | 162 | 220 | 211 | 282 | 320 | 142 | 199 | 260 | 242 | 360 | 149 |
| Compostn | 71% | 71% | 76% | 68% | 85% | 56% | 71% | 70% | 87% | 56% | 58% | 88% | 72% | 67% | 75% | 76% | 71% | 69% | 73% | 70% | 65% |
| R/NS | 45 | 45 | 16 | 29 | 18 | 16 | 39 | 2 | 15 | 16 | 12 | 8 | 14 | 25 | 20 | 11 | 14 | 19 | 17 | 27 | 16 |
| Compostn | 5% | 5% | 6% | 5% | 5% | 4% | 5% | 3% | 4% | 4% | 4% | 3% | 5% | 6% | 5% | 6% | 5% | 5% | 5% | 5% | 7% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL CHRISTIAN, OR NOT?

| | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 202 | 128 | 72 | 63 | 142 | 60 | 169 | 10 | 2 | 202 | 67 | 102 | 82 | 44 | 43 | 17 | 69 | 72 |
| Compostn | 24% | 27% | 20% | 27% | 27% | 19% | 40% | 9% | 1% | 100% | 22% | 24% | 25% | 22% | 16% | 19% | 27% | 33% |
| NO | 602 | 321 | 280 | 160 | 361 | 240 | 247 | 104 | 145 | | 231 | 325 | 231 | 145 | 211 | 70 | 174 | 141 |
| Compostn | 71% | 68% | 76% | 69% | 69% | 77% | 58% | 86% | 96% | | 76% | 75% | 71% | 73% | 80% | 79% | 69% | 65% |
| R/NS | 45 | 22 | 16 | 8 | 22 | 12 | 12 | 6 | 4 | | 5 | 6 | 12 | 11 | 10 | 2 | 10 | 4 |
| Compostn | 5% | 5% | 4% | 4% | 4% | 4% | 3% | 5% | 3% | | 2% | 1% | 4% | 5% | 4% | 2% | 4% | 2% |

FINAL DATA

Base: LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL CHRISTIAN, OR NOT?

| | | Total | CD: CD1 | CD: CD2 | CD: CD3 | CD: CD4 | VOTED 2020: TRUMP | VOTED 2020: BIDEN | VOTED 2020: DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | RACE: NON | WHITE: M | WHITE: F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | 202 | 45 | 49 | 56 | 52 | 136 | 38 | 20 | 10 | 34 | 178 | 18 | 100 | 78 | 66 | 63 | 45 | 27 | 33 | 30 |
| | Compostn | 24% | 21% | 22% | 27% | 25% | 40% | 11% | 19% | 14% | 11% | 25% | 19% | 29% | 21% | 30% | 25% | 23% | 15% | 32% | 24% |
| NO | | 602 | 157 | 162 | 144 | 139 | 192 | 296 | 75 | 61 | 269 | 515 | 74 | 237 | 279 | 139 | 182 | 143 | 137 | 65 | 95 |
| | Compostn | 71% | 75% | 75% | 69% | 65% | 57% | 86% | 73% | 81% | 85% | 72% | 79% | 68% | 76% | 63% | 73% | 74% | 79% | 63% | 74% |
| R/NS | | 45 | 9 | 6 | 10 | 21 | 9 | 11 | 7 | 4 | 15 | 22 | 1 | 10 | 12 | 16 | 6 | 6 | 10 | 6 | 3 |
| | Compostn | 5% | 4% | 3% | 5% | 10% | 3% | 3% | 7% | 6% | 5% | 3% | 1% | 3% | 3% | 7% | 2% | 3% | 6% | 5% | 2% |

FINAL DATA

Base: LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL CHRISTIAN, OR NOT?

| | | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | <COLL DEG | COLL DEG+ | <COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/ NOT |
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 202 | 76 | 24 | 52 | 27 | 56 | 51 | 13 | 9 | 39 | 29 | 41 | 32 | 71 | 57 | 34 | 30 | 8 | 140 | 56 |
| Compostn | 24% | 33% | 21% | 24% | 17% | 36% | 41% | 14% | 6% | 25% | 21% | 24% | 20% | 28% | 22% | 30% | 26% | 17% | 24% | 23% |
| NO | 602 | 150 | 86 | 152 | 125 | 93 | 68 | 70 | 150 | 113 | 98 | 118 | 125 | 164 | 196 | 68 | 81 | 39 | 411 | 174 |
| Compostn | 71% | 64% | 76% | 72% | 81% | 60% | 55% | 80% | 92% | 72% | 73% | 70% | 76% | 66% | 74% | 60% | 70% | 81% | 71% | 72% |
| R/NS | 45 | 7 | 3 | 8 | 3 | 6 | 6 | 5 | 3 | 6 | 8 | 9 | 8 | 15 | 12 | 11 | 5 | 1 | 27 | 12 |
| Compostn | 5% | 3% | 3% | 4% | 2% | 4% | 5% | 6% | 2% | 4% | 6% | 5% | 5% | 6% | 5% | 10% | 5% | 2% | 5% | 5% |

FINAL DATA

Base: LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL CHRISTIAN, OR NOT?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| YES | | 202 | 71 | 33 |
| | Compostn | 24% | 34% | 13% |
| NO | | 602 | 130 | 201 |
| | Compostn | 71% | 62% | 82% |
| R/NS | | 45 | 8 | 12 |
| | Compostn | 5% | 4% | 5% |

Base: LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

| | | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CTY | | 265 | 265 | 102 | 163 | 161 | 88 | 250 | 12 | 151 | 88 | 67 | 109 | 87 | 124 | 141 | 67 | 87 | 111 | 114 | 151 | 69 |
| | Compostn | 31% | 31% | 37% | 28% | 40% | 24% | 32% | 21% | 40% | 23% | 24% | 44% | 30% | 30% | 33% | 36% | 31% | 29% | 34% | 29% | 30% |
| SUB | | 89 | 89 | 32 | 58 | 53 | 32 | 84 | 4 | 52 | 27 | 18 | 38 | 32 | 41 | 48 | 31 | 31 | 27 | 45 | 44 | 7 |
| | Compostn | 11% | 11% | 12% | 10% | 13% | 9% | 11% | 7% | 14% | 7% | 7% | 15% | 11% | 10% | 11% | 16% | 11% | 7% | 14% | 9% | 3% |
| TWN | | 253 | 253 | 64 | 190 | 100 | 124 | 220 | 23 | 101 | 124 | 101 | 63 | 81 | 126 | 127 | 46 | 84 | 124 | 94 | 159 | 77 |
| | Compostn | 30% | 30% | 23% | 33% | 25% | 33% | 29% | 40% | 27% | 33% | 36% | 25% | 28% | 30% | 30% | 24% | 30% | 33% | 28% | 31% | 34% |
| RRL | | 217 | 217 | 68 | 149 | 75 | 119 | 193 | 18 | 66 | 126 | 91 | 38 | 86 | 113 | 104 | 38 | 76 | 103 | 71 | 146 | 65 |
| | Compostn | 26% | 26% | 25% | 26% | 19% | 32% | 25% | 32% | 17% | 34% | 32% | 15% | 29% | 27% | 24% | 20% | 27% | 27% | 21% | 28% | 28% |
| R/NS | | 25 | 25 | 10 | 15 | 9 | 10 | 21 | | 8 | 8 | 4 | 4 | 7 | 15 | 10 | 6 | 4 | 12 | 8 | 14 | 11 |
| | Compostn | 3% | 3% | 4% | 3% | 2% | 3% | 3% | | 2% | 2% | 1% | 2% | 2% | 4% | 2% | 3% | 2% | 3% | 3% | 3% | 5% |

FINAL DATA

Base: LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

| | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CTY | 265 | 123 | 142 | 61 | 164 | 99 | 118 | 34 | 64 | 43 | 86 | 126 | 120 | 79 | 265 | | | |
| Compostn | 31% | 26% | 39% | 26% | 31% | 32% | 28% | 28% | 43% | 21% | 28% | 29% | 37% | 39% | 100% | | | |
| SUB | 89 | 44 | 46 | 32 | 45 | 44 | 38 | 9 | 22 | 17 | 36 | 53 | 25 | 18 | | 89 | | |
| Compostn | 11% | 9% | 12% | 14% | 9% | 14% | 9% | 7% | 15% | 8% | 12% | 12% | 8% | 9% | | 100% | | |
| TWN | 253 | 151 | 101 | 64 | 173 | 80 | 148 | 39 | 34 | 69 | 87 | 130 | 102 | 58 | | | 253 | |
| Compostn | 30% | 32% | 27% | 27% | 33% | 26% | 35% | 32% | 22% | 34% | 29% | 30% | 31% | 29% | | | 100% | |
| RRL | 217 | 145 | 71 | 71 | 132 | 85 | 118 | 37 | 31 | 72 | 94 | 124 | 75 | 42 | | | | 217 |
| Compostn | 26% | 31% | 19% | 31% | 25% | 27% | 27% | 30% | 20% | 36% | 31% | 29% | 23% | 21% | | | | 100% |
| R/NS | 25 | 9 | 9 | 3 | 11 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | | | | |
| Compostn | 3% | 2% | 2% | 1% | 2% | 1% | 2% | 3% | 0% | 0% | 0% | 0% | 1% | 1% | | | | |

Base: LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

| | | Total | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CTY | | 265 | 81 | 72 | 63 | 49 | 74 | 141 | 38 | 19 | 136 | 219 | 42 | 99 | 120 | 57 | 66 | 67 | 75 | 27 | 34 |
| | Compostn | 31% | 38% | 33% | 30% | 23% | 22% | 41% | 37% | 25% | 43% | 31% | 45% | 28% | 33% | 26% | 26% | 35% | 43% | 26% | 26% |
| SUB | | 89 | 15 | 12 | 54 | 8 | 28 | 41 | 15 | 7 | 44 | 76 | 9 | 34 | 41 | 22 | 21 | 19 | 27 | 15 | 18 |
| | Compostn | 11% | 7% | 5% | 26% | 4% | 8% | 12% | 15% | 9% | 14% | 11% | 10% | 10% | 11% | 10% | 8% | 10% | 16% | 14% | 14% |
| TWN | | 253 | 60 | 56 | 55 | 83 | 118 | 94 | 26 | 25 | 76 | 221 | 27 | 109 | 112 | 66 | 85 | 59 | 42 | 28 | 35 |
| | Compostn | 30% | 28% | 26% | 26% | 39% | 35% | 27% | 26% | 34% | 24% | 31% | 29% | 31% | 30% | 30% | 34% | 30% | 24% | 27% | 28% |
| RRL | | 217 | 50 | 72 | 34 | 61 | 114 | 65 | 20 | 25 | 53 | 197 | 15 | 104 | 93 | 68 | 77 | 45 | 26 | 31 | 40 |
| | Compostn | 26% | 24% | 33% | 16% | 29% | 34% | 19% | 20% | 33% | 17% | 28% | 16% | 30% | 25% | 31% | 31% | 23% | 15% | 30% | 31% |
| R/NS | | 25 | 5 | 4 | 4 | 11 | 3 | 5 | 2 | | 9 | 3 | 1 | 1 | 2 | 7 | 2 | 5 | 4 | 2 | 1 |
| | Compostn | 3% | 2% | 2% | 2% | 5% | 1% | 1% | 2% | | 3% | 0% | 1% | 0% | 1% | 3% | 1% | 2% | 2% | 2% | 1% |

FINAL DATA

Base: LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CTY | | 265 | 67 | 32 | 65 | 53 | 39 | 27 | 36 | 73 | 46 | 41 | 56 | 57 | 68 | 83 | 32 | 37 | | 194 | 64 |
| | Compostn | 31% | 29% | 28% | 31% | 34% | 25% | 22% | 41% | 45% | 29% | 30% | 34% | 35% | 27% | 32% | 28% | 32% | | 34% | 27% |
| SUB | | 89 | 15 | 19 | 24 | 17 | 14 | 4 | 10 | 27 | 17 | 15 | 19 | 27 | 23 | 21 | 2 | 5 | 48 | 62 | 26 |
| | Compostn | 11% | 6% | 17% | 11% | 11% | 9% | 3% | 12% | 17% | 11% | 11% | 11% | 16% | 9% | 8% | 2% | 4% | 100% | 11% | 11% |
| TWN | | 253 | 82 | 26 | 69 | 43 | 53 | 48 | 27 | 36 | 39 | 42 | 48 | 46 | 78 | 81 | 42 | 36 | | 162 | 80 |
| | Compostn | 30% | 35% | 23% | 33% | 28% | 34% | 39% | 30% | 22% | 25% | 31% | 29% | 28% | 31% | 31% | 37% | 31% | | 28% | 33% |
| RRL | | 217 | 68 | 36 | 51 | 42 | 46 | 45 | 15 | 23 | 51 | 35 | 40 | 31 | 73 | 73 | 31 | 34 | | 145 | 64 |
| | Compostn | 26% | 29% | 32% | 24% | 27% | 30% | 36% | 17% | 14% | 33% | 26% | 24% | 19% | 29% | 27% | 27% | 29% | | 25% | 27% |
| R/NS | | 25 | 1 | | 1 | 1 | 3 | 1 | | 4 | 5 | 2 | 5 | 4 | 8 | 6 | 6 | 5 | | 13 | 8 |
| | Compostn | 3% | 0% | | 1% | 1% | 2% | 0% | | 2% | 3% | 2% | 3% | 2% | 3% | 2% | 5% | 4% | | 2% | 3% |

*FINAL DATA*

Base: LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| CTY | | 265 | 56 | 90 |
| | Compostn | 31% | 27% | 37% |
| SUB | | 89 | 21 | 28 |
| | Compostn | 11% | 10% | 11% |
| TWN | | 253 | 74 | 60 |
| | Compostn | 30% | 35% | 24% |
| RRL | | 217 | 55 | 59 |
| | Compostn | 26% | 26% | 24% |
| R/NS | | 25 | 2 | 10 |
| | Compostn | 3% | 1% | 4% |

*FINAL DATA*

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q108C--RECODED RACE

| | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| WHT | | 715 | 715 | 238 | 478 | 342 | 317 | 658 | 43 | 327 | 323 | 251 | 215 | 240 | 347 | 368 | 141 | 237 | 337 | 262 | 452 | 205 |
| | Compostn | 84% | 84% | 86% | 83% | 86% | 85% | 86% | 76% | 86% | 87% | 89% | 86% | 82% | 83% | 86% | 75% | 84% | 89% | 79% | 88% | 89% |
| BLK | | 18 | 18 | 6 | 13 | 11 | 7 | 17 | | 10 | 5 | 5 | 7 | 6 | 10 | 8 | 8 | 7 | 4 | 11 | 8 | 3 |
| | Compostn | 2% | 2% | 2% | 2% | 3% | 2% | 2% | | 3% | 1% | 2% | 3% | 2% | 2% | 2% | 4% | 2% | 1% | 3% | 2% | 1% |
| HSP | | 37 | 37 | 6 | 32 | 16 | 17 | 28 | 7 | 15 | 15 | 13 | 12 | 12 | 17 | 21 | 22 | 13 | 2 | 28 | 9 | |
| | Compostn | 4% | 4% | 2% | 6% | 4% | 5% | 4% | 13% | 4% | 4% | 5% | 5% | 4% | 4% | 5% | 12% | 5% | 1% | 9% | 2% | |
| ASN | | 4 | 4 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | | | 4 | | |
| | Compostn | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 1% | 0% | 1% | 2% | | | 1% | | |
| NAT AMER | | 7 | 7 | 1 | 6 | 1 | 6 | 7 | | 2 | 4 | 3 | 1 | 2 | 6 | 1 | 2 | 2 | 3 | 3 | 4 | 2 |
| | Compostn | 1% | 1% | 0% | 1% | 0% | 2% | 1% | | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% |
| OTH | | 12 | 12 | 5 | 7 | 7 | 2 | 8 | 3 | 7 | 5 | 1 | 3 | 6 | 7 | 5 | 2 | 5 | 5 | 7 | 5 | |
| | Compostn | 1% | 1% | 2% | 1% | 2% | 1% | 1% | 6% | 2% | 1% | 0% | 1% | 2% | 2% | 1% | 1% | 2% | 1% | 2% | 1% | |
| MULTI (VOL) | | 14 | 14 | 3 | 11 | 4 | 8 | 11 | 3 | 2 | 7 | 3 | 3 | 8 | 7 | 7 | 4 | 6 | 4 | 6 | 8 | 4 |
| | Compostn | 2% | 2% | 1% | 2% | 1% | 2% | 1% | 5% | 1% | 2% | 1% | 1% | 3% | 2% | 2% | 2% | 2% | 1% | 2% | 1% | 2% |
| R/NS | | 41 | 41 | 16 | 25 | 17 | 14 | 36 | | 13 | 12 | 4 | 9 | 16 | 25 | 17 | 6 | 11 | 23 | 11 | 29 | 16 |
| | Compostn | 5% | 5% | 6% | 4% | 4% | 4% | 5% | | 4% | 3% | 2% | 3% | 5% | 6% | 4% | 3% | 4% | 6% | 3% | 6% | 7% |

FINAL DATA

Base: LV2024

Q108C--RECODED RACE

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| WHT | | 715 | 413 | 302 | 191 | 445 | 268 | 388 | 98 | 127 | 178 | 270 | 385 | 275 | 169 | 219 | 76 | 221 | 197 |
| | Compostn | 84% | 88% | 82% | 82% | 85% | 86% | 91% | 81% | 84% | 88% | 89% | 89% | 85% | 85% | 83% | 85% | 87% | 91% |
| BLK | | 18 | 8 | 11 | 6 | 12 | 7 | 5 | 8 | 2 | 5 | 6 | 8 | 10 | 6 | 7 | 2 | 7 | 2 |
| | Compostn | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 7% | 1% | 3% | 2% | 2% | 3% | 3% | 3% | 2% | 3% | 1% |
| HSP | | 37 | 14 | 24 | 16 | 27 | 11 | 9 | 7 | 15 | 8 | 12 | 18 | 18 | 13 | 19 | 4 | 10 | 4 |
| | Compostn | 4% | 3% | 6% | 7% | 5% | 3% | 2% | 6% | 10% | 4% | 4% | 4% | 6% | 6% | 7% | 5% | 4% | 2% |
| ASN | | 4 | | 4 | | 4 | | 1 | | 1 | 1 | | | 4 | 2 | 2 | 1 | 1 | |
| | Compostn | 0% | | 1% | | 1% | | 0% | | 0% | 0% | | | 1% | 1% | 1% | 1% | 0% | |
| NAT AMER | | 7 | 6 | 1 | 1 | 6 | 1 | 2 | | | | 1 | 1 | 5 | 3 | 3 | | 1 | 3 |
| | Compostn | 1% | 1% | 0% | 0% | 1% | 0% | 0% | | | | 0% | 0% | 2% | 2% | 1% | | 0% | 1% |
| OTH | | 12 | 8 | 4 | 5 | 7 | 5 | 7 | | 1 | 2 | 5 | 7 | 4 | 1 | 4 | | 3 | 5 |
| | Compostn | 1% | 2% | 1% | 2% | 1% | 2% | 2% | | 1% | 1% | 2% | 2% | 1% | 0% | 1% | | 1% | 2% |
| MULTI (VOL) | | 14 | 5 | 10 | 6 | 8 | 6 | 6 | 1 | 3 | 3 | 6 | 7 | 6 | 5 | 6 | 2 | 5 | 1 |
| | Compostn | 2% | 1% | 3% | 3% | 2% | 2% | 1% | 1% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% |
| R/NS | | 41 | 19 | 13 | 7 | 17 | 15 | 11 | 6 | 3 | 6 | 4 | 8 | 2 | 1 | 4 | 5 | 6 | 5 |
| | Compostn | 5% | 4% | 4% | 3% | 3% | 5% | 3% | 5% | 2% | 3% | 1% | 2% | 1% | 1% | 2% | 5% | 2% | 2% |

*FINAL DATA*

Base: LV2024

Q108C--RECODED RACE

| | | Total | CD: CD1 | CD: CD2 | CD: CD3 | CD: CD4 | VOTED 2020: TRUMP | VOTED 2020: BIDEN | VOTED 2020: DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | RACE: NON | WHITE: M | WHITE: F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| WHT | | 715 | 183 | 189 | 166 | 178 | 295 | 308 | 72 | 63 | 278 | 715 | | 347 | 368 | 190 | 223 | 157 | 144 | 85 | 106 |
| | Compostn | 84% | 87% | 87% | 79% | 84% | 88% | 89% | 70% | 82% | 87% | 100% | | 100% | 100% | 86% | 89% | 81% | 83% | 82% | 83% |
| BLK | | 18 | 3 | 3 | 8 | 5 | 6 | 8 | 5 | 2 | 8 | | 18 | | | 3 | 5 | 7 | 3 | 3 | 3 |
| | Compostn | 2% | 1% | 1% | 4% | 2% | 2% | 2% | 5% | 2% | 2% | | 20% | | | 1% | 2% | 4% | 2% | 3% | 2% |
| HSP | | 37 | 5 | 11 | 15 | 7 | 12 | 11 | 8 | 3 | 11 | | 37 | | | 5 | 9 | 11 | 12 | 6 | 10 |
| | Compostn | 4% | 2% | 5% | 7% | 3% | 4% | 3% | 8% | 4% | 4% | | 40% | | | 2% | 3% | 6% | 7% | 6% | 8% |
| ASN | | 4 | 3 | 1 | | | 1 | | 3 | | 1 | | 4 | | | | | 1 | 2 | | |
| | Compostn | 0% | 1% | 0% | | | 0% | | 3% | | 0% | | 4% | | | | | 1% | 1% | | |
| NAT AMER | | 7 | | 2 | 3 | 2 | 5 | | 2 | | 1 | | 7 | | | 6 | | | 1 | 1 | |
| | Compostn | 1% | | 1% | 1% | 1% | 2% | | 2% | | 0% | | 8% | | | 3% | | | 1% | 1% | |
| OTH | | 12 | 7 | 2 | 1 | 2 | 3 | 3 | 4 | 3 | 5 | | 12 | | | 6 | 2 | 1 | 3 | 4 | 1 |
| | Compostn | 1% | 3% | 1% | 0% | 1% | 1% | 1% | 4% | 4% | 2% | | 13% | | | 3% | 1% | 1% | 2% | 4% | 1% |
| MULTI (VOL) | | 14 | 3 | 6 | 4 | 1 | 9 | 3 | 3 | 4 | 2 | | 14 | | | 2 | 3 | 5 | 5 | 2 | 4 |
| | Compostn | 2% | 1% | 3% | 2% | 0% | 3% | 1% | 3% | 5% | 1% | | 15% | | | 1% | 1% | 2% | 3% | 2% | 3% |
| R/NS | | 41 | 8 | 4 | 13 | 17 | 6 | 12 | 6 | 2 | 11 | | | | | 9 | 10 | 10 | 3 | 3 | 4 |
| | Compostn | 5% | 4% | 2% | 6% | 8% | 2% | 4% | 5% | 3% | 4% | | | | | 4% | 4% | 5% | 2% | 3% | 3% |

***FINAL DATA***

Base: LV2024

Q108C--RECODED RACE

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| WHT | | 715 | 234 | 113 | 211 | 155 | 137 | 114 | 75 | 140 | 128 | 112 | 135 | 127 | 211 | 241 | 95 | 110 | 41 | 508 | 189 |
| | Compostn | 84% | 100% | 100% | 100% | 100% | 88% | 91% | 85% | 86% | 81% | 83% | 81% | 77% | 84% | 91% | 84% | 95% | 86% | 88% | 78% |
| BLK | | 18 | | | | | 3 | 3 | 5 | 2 | 3 | 3 | 6 | 4 | 4 | 4 | 2 | 1 | 1 | 13 | 4 |
| | Compostn | 2% | | | | | 2% | 2% | 5% | 2% | 2% | 2% | 4% | 3% | 2% | 1% | 2% | 1% | 3% | 2% | 2% |
| HSP | | 37 | | | | | 9 | 4 | 3 | 9 | 5 | 8 | 12 | 16 | 4 | 4 | | | 3 | 22 | 14 |
| | Compostn | 4% | | | | | 6% | 3% | 4% | 6% | 3% | 6% | 7% | 10% | 2% | 2% | | | 6% | 4% | 6% |
| ASN | | 4 | | | | | 1 | | | 1 | 1 | 2 | 1 | 2 | | | | | | 2 | 2 |
| | Compostn | 0% | | | | | 0% | | | 0% | 0% | 1% | 1% | 2% | | | | | | 0% | 1% |
| NAT AMER | | 7 | | | | | 3 | | | 1 | 2 | | 2 | 1 | 4 | | 2 | | | 3 | 4 |
| | Compostn | 1% | | | | | 2% | | | 1% | 1% | | 1% | 1% | 2% | | 1% | | | 1% | 1% |
| OTH | | 12 | | | | | 1 | | 1 | 2 | 5 | 1 | 3 | 4 | 4 | 1 | | | | 6 | 5 |
| | Compostn | 1% | | | | | 1% | | 1% | 1% | 3% | 1% | 2% | 2% | 2% | 0% | | | | 1% | 2% |
| MULTI (VOL) | | 14 | | | | | 1 | 2 | 1 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | | 2 | 5 | 9 |
| | Compostn | 2% | | | | | 1% | 2% | 2% | 1% | 3% | 3% | 1% | 2% | 2% | 1% | 3% | | 4% | 1% | 4% |
| R/NS | | 41 | | | | | 2 | 3 | 3 | 6 | 11 | 5 | 5 | 6 | 18 | 11 | 11 | 5 | 1 | 18 | 17 |
| | Compostn | 5% | | | | | 1% | 2% | 3% | 4% | 7% | 4% | 3% | 4% | 7% | 4% | 10% | 4% | 2% | 3% | 7% |

FINAL DATA

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q108C--RECODED RACE

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| WHT | | 715 | 176 | 212 |
| | Compostn | 84% | 84% | 86% |
| BLK | | 18 | 7 | 7 |
| | Compostn | 2% | 3% | 3% |
| HSP | | 37 | 13 | 7 |
| | Compostn | 4% | 6% | 3% |
| ASN | | 4 | 1 | 1 |
| | Compostn | 0% | 0% | 1% |
| NAT AMER | | 7 | 3 | |
| | Compostn | 1% | 1% | |
| OTH | | 12 | 1 | 4 |
| | Compostn | 1% | 1% | 1% |
| MULTI (VOL) | | 14 | 4 | 3 |
| | Compostn | 2% | 2% | 1% |
| R/NS | | 41 | 5 | 12 |
| | Compostn | 5% | 2% | 5% |

Base: LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $100K+ | | 303 | 303 | 99 | 205 | 145 | 136 | 280 | 17 | 135 | 145 | 109 | 79 | 110 | 142 | 162 | 48 | 130 | 125 | 111 | 192 | 48 |
| | Compostn | 36% | 36% | 36% | 36% | 36% | 37% | 36% | 30% | 36% | 39% | 39% | 32% | 38% | 34% | 38% | 26% | 46% | 33% | 33% | 37% | 21% |
| $70-99K | | 130 | 130 | 33 | 97 | 62 | 61 | 117 | 12 | 56 | 61 | 47 | 26 | 56 | 62 | 68 | 32 | 44 | 53 | 55 | 75 | 32 |
| | Compostn | 15% | 15% | 12% | 17% | 15% | 16% | 15% | 21% | 15% | 16% | 17% | 10% | 19% | 15% | 16% | 17% | 16% | 14% | 16% | 15% | 14% |
| $50-69K | | 125 | 125 | 47 | 78 | 61 | 55 | 113 | 11 | 62 | 55 | 41 | 44 | 38 | 75 | 51 | 29 | 36 | 60 | 54 | 71 | 48 |
| | Compostn | 15% | 15% | 17% | 14% | 15% | 15% | 15% | 20% | 16% | 15% | 15% | 18% | 13% | 18% | 12% | 15% | 13% | 16% | 16% | 14% | 21% |
| <$50K | | 199 | 199 | 58 | 141 | 99 | 83 | 177 | 13 | 99 | 75 | 64 | 82 | 51 | 91 | 107 | 57 | 42 | 100 | 77 | 122 | 75 |
| | Compostn | 23% | 23% | 21% | 24% | 25% | 22% | 23% | 23% | 26% | 20% | 23% | 33% | 18% | 22% | 25% | 30% | 15% | 26% | 23% | 24% | 33% |
| R/NS | | 92 | 92 | 38 | 54 | 33 | 37 | 82 | 3 | 26 | 36 | 20 | 19 | 37 | 50 | 42 | 22 | 29 | 39 | 36 | 53 | 27 |
| | Compostn | 11% | 11% | 14% | 9% | 8% | 10% | 11% | 6% | 7% | 10% | 7% | 7% | 13% | 12% | 10% | 12% | 10% | 10% | 11% | 10% | 12% |

***FINAL DATA***

Base: LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | | | MARR | | CHILD | EDU | | | REL | | | EVAN | INC | INC | | INC | | COMM | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $100K+ | | 303 | 245 | 57 | 110 | 131 | 173 | 158 | 51 | 54 | 67 | 303 | 303 | | | 86 | 36 | 87 | 94 |
| | Compostn | 36% | 52% | 16% | 48% | 25% | 55% | 37% | 42% | 36% | 33% | 100% | 70% | | | 32% | 40% | 34% | 43% |
| $70-99K | | 130 | 71 | 58 | 40 | 87 | 42 | 73 | 20 | 24 | 35 | | 130 | | | 40 | 17 | 43 | 29 |
| | Compostn | 15% | 15% | 16% | 17% | 17% | 14% | 17% | 17% | 16% | 17% | | 30% | | | 15% | 20% | 17% | 14% |
| $50-69K | | 125 | 63 | 63 | 26 | 82 | 43 | 66 | 19 | 21 | 38 | | | 125 | | 41 | 6 | 45 | 33 |
| | Compostn | 15% | 13% | 17% | 11% | 16% | 14% | 15% | 15% | 14% | 19% | | | 39% | | 16% | 7% | 18% | 15% |
| <$50K | | 199 | 51 | 148 | 41 | 165 | 33 | 95 | 20 | 39 | 44 | | | 199 | 199 | 79 | 18 | 58 | 42 |
| | Compostn | 23% | 11% | 40% | 18% | 31% | 10% | 22% | 17% | 26% | 22% | | | 61% | 100% | 30% | 21% | 23% | 19% |
| R/NS | | 92 | 41 | 41 | 14 | 60 | 22 | 35 | 11 | 13 | 18 | | | | | 19 | 11 | 21 | 18 |
| | Compostn | 11% | 9% | 11% | 6% | 12% | 7% | 8% | 9% | 9% | 9% | | | | | 7% | 13% | 8% | 8% |

Base: LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | Total | CD: CD1 | CD2 | CD3 | CD4 | VOTED 2020: TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | NON | WHITE: M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $100K+ | 303 | 75 | 78 | 68 | 82 | 140 | 126 | 21 | 34 | 113 | 270 | 29 | 124 | 147 | 113 | 132 | 29 | 29 | 46 | 64 |
| Compostn | 36% | 35% | 36% | 32% | 39% | 42% | 37% | 21% | 44% | 35% | 38% | 32% | 36% | 40% | 51% | 53% | 15% | 16% | 45% | 50% |
| $70-99K | 130 | 28 | 29 | 37 | 36 | 55 | 54 | 16 | 18 | 45 | 115 | 11 | 56 | 59 | 25 | 46 | 37 | 22 | 21 | 20 |
| Compostn | 15% | 13% | 13% | 18% | 17% | 16% | 16% | 16% | 24% | 14% | 16% | 12% | 16% | 16% | 11% | 18% | 19% | 12% | 20% | 15% |
| $50-69K | 125 | 35 | 37 | 26 | 28 | 44 | 58 | 18 | 9 | 50 | 106 | 18 | 63 | 43 | 34 | 29 | 41 | 22 | 13 | 13 |
| Compostn | 15% | 17% | 17% | 12% | 13% | 13% | 17% | 18% | 11% | 16% | 15% | 20% | 18% | 12% | 15% | 11% | 21% | 13% | 12% | 10% |
| <$50K | 199 | 54 | 52 | 54 | 39 | 74 | 84 | 31 | 11 | 85 | 169 | 29 | 77 | 92 | 27 | 23 | 64 | 84 | 17 | 25 |
| Compostn | 23% | 25% | 24% | 26% | 19% | 22% | 24% | 30% | 14% | 27% | 24% | 31% | 22% | 25% | 12% | 9% | 33% | 48% | 16% | 19% |
| R/NS | 92 | 19 | 21 | 25 | 27 | 23 | 23 | 16 | 5 | 25 | 56 | 5 | 28 | 28 | 21 | 20 | 24 | 17 | 7 | 7 |
| Compostn | 11% | 9% | 10% | 12% | 13% | 7% | 7% | 16% | 6% | 8% | 8% | 5% | 8% | 7% | 10% | 8% | 12% | 10% | 7% | 5% |

*FINAL DATA*

Base: LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $100K+ | | 303 | 63 | 61 | 55 | 92 | 58 | 51 | 18 | 62 | 65 | 46 | 54 | 57 | 87 | 105 | 24 | 24 | 17 | 219 | 78 |
| | Compostn | 36% | 27% | 54% | 26% | 59% | 37% | 41% | 20% | 38% | 41% | 34% | 32% | 35% | 35% | 40% | 21% | 21% | 36% | 38% | 32% |
| $70-99K | | 130 | 40 | 16 | 38 | 21 | 28 | 19 | 9 | 17 | 25 | 31 | 32 | 23 | 30 | 45 | 10 | 21 | 8 | 93 | 37 |
| | Compostn | 15% | 17% | 14% | 18% | 13% | 18% | 15% | 10% | 11% | 16% | 23% | 19% | 14% | 12% | 17% | 9% | 18% | 16% | 16% | 15% |
| $50-69K | | 125 | 46 | 17 | 23 | 19 | 25 | 16 | 21 | 23 | 26 | 12 | 32 | 22 | 42 | 29 | 30 | 18 | 6 | 89 | 35 |
| | Compostn | 15% | 20% | 15% | 11% | 12% | 16% | 13% | 24% | 14% | 16% | 9% | 19% | 13% | 17% | 11% | 27% | 16% | 12% | 15% | 15% |
| <$50K | | 199 | 62 | 14 | 75 | 16 | 35 | 29 | 34 | 49 | 21 | 30 | 31 | 46 | 61 | 62 | 31 | 43 | 11 | 131 | 56 |
| | Compostn | 23% | 27% | 13% | 36% | 10% | 22% | 23% | 38% | 30% | 13% | 22% | 18% | 28% | 24% | 23% | 28% | 37% | 23% | 23% | 23% |
| R/NS | | 92 | 23 | 5 | 20 | 7 | 10 | 10 | 6 | 12 | 21 | 16 | 19 | 18 | 30 | 24 | 17 | 10 | 6 | 46 | 37 |
| | Compostn | 11% | 10% | 4% | 9% | 5% | 6% | 8% | 7% | 7% | 13% | 12% | 11% | 11% | 12% | 9% | 15% | 8% | 13% | 8% | 15% |

***FINAL DATA***

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| $100K+ | | 303 | 80 | 99 |
| | Compostn | 36% | 38% | 40% |
| $70-99K | | 130 | 29 | 39 |
| | Compostn | 15% | 14% | 16% |
| $50-69K | | 125 | 30 | 32 |
| | Compostn | 15% | 14% | 13% |
| <$50K | | 199 | 49 | 59 |
| | Compostn | 23% | 24% | 24% |
| R/NS | | 92 | 21 | 17 |
| | Compostn | 11% | 10% | 7% |

*FINAL DATA*

Base: LV2024

Q110A--TALKERS

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 221 | 221 | 75 | 146 | 118 | 85 | 197 | 18 | 114 | 85 | 62 | 79 | 78 | 111 | 109 | 45 | 84 | 92 | 82 | 139 | 60 |
| Compostn | 26% | 26% | 27% | 25% | 29% | 23% | 26% | 32% | 30% | 23% | 22% | 31% | 27% | 27% | 25% | 24% | 30% | 24% | 25% | 27% | 26% |
| NO, PREFER NOT | 628 | 628 | 200 | 428 | 282 | 287 | 572 | 39 | 264 | 287 | 219 | 172 | 214 | 308 | 320 | 143 | 197 | 286 | 251 | 375 | 169 |
| Compostn | 74% | 74% | 73% | 75% | 71% | 77% | 74% | 68% | 70% | 77% | 78% | 69% | 73% | 73% | 75% | 76% | 70% | 76% | 75% | 73% | 74% |

FINAL DATA

Base: LV2024

Q110A--TALKERS

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVANGEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 221 | 118 | 101 | 68 | 125 | 96 | 99 | 25 | 50 | 51 | 86 | 120 | 91 | 60 | 76 | 20 | 67 | 56 |
| Compostn | 26% | 25% | 28% | 29% | 24% | 31% | 23% | 21% | 33% | 25% | 28% | 28% | 28% | 30% | 29% | 23% | 26% | 26% |
| NO, PREFER NOT | 628 | 353 | 266 | 164 | 400 | 217 | 329 | 96 | 101 | 151 | 218 | 313 | 233 | 139 | 189 | 69 | 187 | 161 |
| Compostn | 74% | 75% | 72% | 71% | 76% | 69% | 77% | 79% | 67% | 75% | 72% | 72% | 72% | 70% | 71% | 77% | 74% | 74% |

FINAL DATA

# 2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q110A--TALKERS

| | | CD | | | | VOTED 2020 | | | EVER | NEVER |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP |
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 221 | 59 | 59 | 56 | 46 | 78 | 107 | 24 | 17 | 96 |
| Compostn | 26% | 28% | 27% | 27% | 22% | 23% | 31% | 23% | 22% | 30% |
| NO, PREFER NOT | 628 | 152 | 157 | 153 | 166 | 259 | 238 | 78 | 59 | 222 |
| Compostn | 74% | 72% | 73% | 73% | 78% | 77% | 69% | 77% | 78% | 70% |

| | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|
| | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 188 | 30 | 94 | 94 | 52 | 66 | 58 | 43 | 33 | 35 |
| Compostn | 26% | 33% | 27% | 26% | 24% | 26% | 30% | 25% | 32% | 27% |
| NO, PREFER NOT | 527 | 62 | 253 | 274 | 169 | 184 | 136 | 130 | 71 | 93 |
| Compostn | 74% | 67% | 73% | 74% | 76% | 74% | 70% | 75% | 68% | 73% |

***FINAL DATA***

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q110A--TALKERS

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 221 | 57 | 37 | 45 | 49 | 39 | 23 | 31 | 48 | 40 | 39 | 41 | 40 | 70 | 69 | 34 | 26 | 9 | 169 | 46 |
| Compostn | 26% | 24% | 32% | 21% | 32% | 25% | 18% | 35% | 29% | 25% | 29% | 25% | 25% | 28% | 26% | 30% | 22% | 18% | 29% | 19% |
| NO, PREFER NOT | 628 | 177 | 76 | 166 | 106 | 117 | 103 | 57 | 114 | 118 | 96 | 127 | 124 | 179 | 196 | 79 | 90 | 39 | 408 | 197 |
| Compostn | 74% | 76% | 68% | 79% | 68% | 75% | 82% | 65% | 71% | 75% | 71% | 75% | 75% | 72% | 74% | 70% | 78% | 82% | 71% | 81% |

*FINAL DATA*

Base: LV2024

Q110A--TALKERS

| | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|
| Total Unweighted Respondents | 808 | 203 | 227 |
| WGT | 849 | 209 | 246 |
| Compostn | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 221 | 34 | 78 |
| Compostn | 26% | 16% | 32% |
| NO, PREFER NOT | 628 | 175 | 168 |
| Compostn | 74% | 84% | 68% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

PHONE TYPE

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CPO | 615 | 615 | 195 | 420 | 288 | 283 | 560 | 48 | 276 | 272 | 211 | 177 | 220 | 304 | 312 | 170 | 229 | 215 | 291 | 324 | 111 |
| Compostn | 72% | 72% | 71% | 73% | 72% | 76% | 73% | 84% | 73% | 73% | 75% | 70% | 75% | 72% | 73% | 91% | 81% | 57% | 87% | 63% | 48% |
| LL | 234 | 234 | 80 | 154 | 112 | 90 | 209 | 9 | 103 | 101 | 70 | 74 | 73 | 116 | 118 | 18 | 52 | 163 | 42 | 191 | 118 |
| Compostn | 28% | 28% | 29% | 27% | 28% | 24% | 27% | 16% | 27% | 27% | 25% | 30% | 25% | 28% | 27% | 9% | 19% | 43% | 13% | 37% | 52% |

Base: LV2024

PHONE TYPE

| | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CPO | 615 | 324 | 292 | 193 | 395 | 220 | 300 | 88 | 129 | 136 | 234 | 341 | 235 | 145 | 211 | 74 | 179 | 149 |
| Compostn | 72% | 69% | 79% | 83% | 75% | 71% | 70% | 73% | 85% | 67% | 77% | 79% | 72% | 73% | 80% | 83% | 71% | 69% |
| LL | 234 | 148 | 76 | 38 | 130 | 92 | 128 | 33 | 23 | 66 | 69 | 92 | 90 | 54 | 54 | 15 | 75 | 68 |
| Compostn | 28% | 31% | 21% | 17% | 25% | 29% | 30% | 27% | 15% | 33% | 23% | 21% | 28% | 27% | 20% | 17% | 29% | 31% |

*FINAL DATA*

Base: LV2024

PHONE TYPE

| | | Total | CD: CD1 | CD: CD2 | CD: CD3 | CD: CD4 | VOTED 2020: TRUMP | VOTED 2020: BIDEN | VOTED 2020: DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | RACE: NON | WHITE: M | WHITE: F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CPO | | 615 | 159 | 160 | 156 | 141 | 247 | 247 | 89 | 49 | 227 | 537 | 70 | 266 | 271 | 148 | 176 | 156 | 136 | 88 | 105 |
| | Compostn | 72% | 75% | 74% | 75% | 66% | 74% | 72% | 87% | 65% | 71% | 75% | 76% | 77% | 74% | 67% | 70% | 80% | 78% | 85% | 82% |
| LL | | 234 | 53 | 57 | 53 | 71 | 89 | 98 | 13 | 27 | 91 | 178 | 22 | 81 | 97 | 73 | 75 | 38 | 38 | 16 | 23 |
| | Compostn | 28% | 25% | 26% | 25% | 34% | 26% | 28% | 13% | 35% | 29% | 25% | 24% | 23% | 26% | 33% | 30% | 20% | 22% | 15% | 18% |

FINAL DATA

Base: LV2024

PHONE TYPE

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CPO | | 615 | 187 | 79 | 156 | 115 | 126 | 85 | 61 | 116 | 114 | 106 | 143 | 148 | 160 | 164 | 59 | 52 | 39 | 425 | 178 |
| | Compostn | 72% | 80% | 70% | 74% | 74% | 81% | 68% | 69% | 71% | 72% | 79% | 85% | 90% | 64% | 62% | 52% | 45% | 81% | 74% | 73% |
| LL | | 234 | 47 | 34 | 55 | 40 | 30 | 40 | 28 | 46 | 44 | 28 | 25 | 17 | 90 | 101 | 54 | 64 | 9 | 152 | 65 |
| | Compostn | 28% | 20% | 30% | 26% | 26% | 19% | 32% | 31% | 29% | 28% | 21% | 15% | 10% | 36% | 38% | 48% | 55% | 19% | 26% | 27% |

FINAL DATA

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

PHONE TYPE

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| CPO | | 615 | 160 | 170 |
| | Compostn | 72% | 76% | 69% |
| LL | | 234 | 49 | 76 |
| | Compostn | 28% | 24% | 31% |

FINAL DATA

Base: LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

| | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| M | 400 | 400 | 121 | 279 | 155 | 208 | 362 | 31 | 143 | 212 | 150 | 87 | 150 | 400 | | 88 | 133 | 178 | 157 | 242 | 108 |
| Compostn | 47% | 47% | 44% | 49% | 39% | 56% | 47% | 54% | 38% | 57% | 53% | 35% | 51% | 95% | | 47% | 47% | 47% | 47% | 47% | 47% |
| F | 417 | 417 | 143 | 274 | 237 | 150 | 383 | 22 | 226 | 148 | 123 | 157 | 131 | | 417 | 90 | 139 | 189 | 158 | 259 | 114 |
| Compostn | 49% | 49% | 52% | 48% | 59% | 40% | 50% | 39% | 60% | 40% | 44% | 63% | 45% | | 97% | 48% | 49% | 50% | 48% | 50% | 50% |
| OTH | 32 | 32 | 11 | 21 | 8 | 14 | 25 | 4 | 9 | 13 | 8 | 6 | 11 | 20 | 12 | 10 | 9 | 11 | 18 | 13 | 7 |
| Compostn | 4% | 4% | 4% | 4% | 2% | 4% | 3% | 7% | 2% | 3% | 3% | 2% | 4% | 5% | 3% | 6% | 3% | 3% | 5% | 3% | 3% |

FINAL DATA

Base: LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

| | | MARR | | CHILD | EDU | | REL | | | EVAN | INC | INC | | INC | COMM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| M | 400 | 210 | 188 | 100 | 268 | 131 | 209 | 59 | 73 | 113 | 139 | 199 | 162 | 89 | 120 | 41 | 124 | 109 |
| Compostn | 47% | 45% | 51% | 43% | 51% | 42% | 49% | 49% | 48% | 56% | 46% | 46% | 50% | 45% | 45% | 46% | 49% | 50% |
| F | 417 | 243 | 170 | 125 | 240 | 173 | 212 | 57 | 75 | 88 | 162 | 228 | 156 | 105 | 137 | 46 | 127 | 101 |
| Compostn | 49% | 52% | 46% | 54% | 46% | 55% | 49% | 47% | 50% | 43% | 53% | 53% | 48% | 53% | 52% | 52% | 50% | 47% |
| OTH | 32 | 18 | 10 | 7 | 18 | 9 | 8 | 5 | 3 | 2 | 2 | 6 | 6 | 4 | 8 | 2 | 3 | 7 |
| Compostn | 4% | 4% | 3% | 3% | 3% | 3% | 2% | 4% | 2% | 1% | 1% | 1% | 2% | 2% | 3% | 2% | 1% | 3% |

FINAL DATA

Base: LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

| | | Total | CD: CD1 | CD: CD2 | CD: CD3 | CD: CD4 | VOTED 2020: TRUMP | VOTED 2020: BIDEN | VOTED 2020: DIDN'T | EVER TRUMP | NEVER TRUMP | RACE: WHT | RACE: NON | WHITE: M | WHITE: F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| M | | 400 | 98 | 108 | 97 | 97 | 183 | 138 | 45 | 43 | 114 | 344 | 41 | 344 | | 210 | | 188 | | 100 | |
| | Compostn | 47% | 46% | 50% | 47% | 46% | 54% | 40% | 44% | 57% | 36% | 48% | 44% | 99% | | 95% | | 97% | | 96% | |
| F | | 417 | 105 | 105 | 104 | 103 | 144 | 200 | 51 | 27 | 197 | 364 | 42 | | 364 | | 243 | | 170 | | 125 |
| | Compostn | 49% | 50% | 48% | 50% | 49% | 43% | 58% | 50% | 36% | 62% | 51% | 46% | | 99% | | 97% | | 98% | | 97% |
| OTH | | 32 | 8 | 4 | 8 | 12 | 9 | 7 | 6 | 5 | 7 | 7 | 9 | 3 | 4 | 11 | 7 | 6 | 4 | 4 | 3 |
| | Compostn | 4% | 4% | 2% | 4% | 6% | 3% | 2% | 6% | 7% | 2% | 1% | 10% | 1% | 1% | 5% | 3% | 3% | 2% | 4% | 3% |

*FINAL DATA*

Base: LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| M | 400 | 232 | 112 | | | 150 | | 87 | | 150 | | 157 | | 242 | | 108 | | | 257 | 132 |
| Compostn | 47% | 99% | 99% | | | 96% | | 99% | | 95% | | 93% | | 97% | | 96% | | | 44% | 55% |
| F | 417 | | | 210 | 153 | | 123 | | 157 | | 131 | | 158 | | 259 | | 114 | 46 | 306 | 98 |
| Compostn | 49% | | | 99% | 99% | | 98% | | 97% | | 97% | | 96% | | 98% | | 98% | 96% | 53% | 40% |
| OTH | 32 | 2 | 1 | 1 | 2 | 6 | 3 | 1 | 5 | 7 | 4 | 11 | 7 | 8 | 6 | 5 | 2 | 2 | 15 | 12 |
| Compostn | 4% | 1% | 1% | 1% | 1% | 4% | 2% | 1% | 3% | 5% | 3% | 7% | 4% | 3% | 2% | 4% | 2% | 4% | 3% | 5% |

FINAL DATA

Base: LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| M | | 400 | 109 | 100 |
| | Compostn | 47% | 52% | 41% |
| F | | 417 | 95 | 138 |
| | Compostn | 49% | 45% | 56% |
| OTH | | 32 | 5 | 9 |
| | Compostn | 4% | 2% | 4% |

***FINAL DATA***

Base: LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | | 2024 | VOTE | | HARRIS | TRUMP | MIND | | HOUSE | | PARTY ID | | | SEX | | AGE | | | AGE | | SNRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | LV | ALR | DEF | SUPP | SUPP | MADEUP | PERSUAD | DEM | REP | REP | DEM | IND | M | F | <35 | 35-54 | 55+ | <45 | 45+ | 65+ |
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CD1 | 211 | 211 | 80 | 131 | 113 | 78 | 193 | 13 | 112 | 78 | 74 | 74 | 59 | 104 | 107 | 41 | 73 | 96 | 77 | 133 | 57 |
| Compostn | 25% | 25% | 29% | 23% | 28% | 21% | 25% | 24% | 30% | 21% | 26% | 30% | 20% | 25% | 25% | 22% | 26% | 25% | 23% | 26% | 25% |
| CD2 | 217 | 217 | 57 | 160 | 99 | 97 | 187 | 22 | 90 | 98 | 67 | 58 | 89 | 109 | 108 | 46 | 69 | 102 | 82 | 134 | 63 |
| Compostn | 26% | 26% | 21% | 28% | 25% | 26% | 24% | 39% | 24% | 26% | 24% | 23% | 30% | 26% | 25% | 24% | 25% | 27% | 25% | 26% | 28% |
| CD3 | 209 | 209 | 70 | 139 | 100 | 91 | 196 | 9 | 99 | 85 | 58 | 65 | 76 | 103 | 106 | 50 | 73 | 85 | 87 | 121 | 50 |
| Compostn | 25% | 25% | 26% | 24% | 25% | 24% | 26% | 15% | 26% | 23% | 21% | 26% | 26% | 24% | 25% | 26% | 26% | 23% | 26% | 23% | 22% |
| CD4 | 212 | 212 | 68 | 145 | 87 | 107 | 192 | 13 | 77 | 111 | 82 | 52 | 69 | 104 | 108 | 51 | 66 | 95 | 86 | 126 | 59 |
| Compostn | 25% | 25% | 25% | 25% | 22% | 29% | 25% | 22% | 20% | 30% | 29% | 21% | 24% | 25% | 25% | 27% | 24% | 25% | 26% | 24% | 26% |
| R/NS | 0 | | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | | |

FINAL DATA

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | REL PROT | REL CATH | REL NONE | EVANGEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | COMM CTY | COMM SUB | COMM TWN | COMM RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CD1 | 211 | 122 | 86 | 55 | 124 | 82 | 106 | 24 | 37 | 45 | 75 | 103 | 89 | 54 | 81 | 15 | 60 | 50 |
| Compostn | 25% | 26% | 23% | 24% | 24% | 26% | 25% | 19% | 24% | 22% | 25% | 24% | 27% | 27% | 31% | 17% | 24% | 23% |
| CD2 | 217 | 124 | 93 | 59 | 143 | 74 | 107 | 41 | 42 | 49 | 78 | 107 | 88 | 52 | 72 | 12 | 56 | 72 |
| Compostn | 26% | 26% | 25% | 26% | 27% | 24% | 25% | 34% | 28% | 24% | 26% | 25% | 27% | 26% | 27% | 13% | 22% | 33% |
| CD3 | 209 | 114 | 93 | 52 | 127 | 79 | 101 | 29 | 38 | 56 | 68 | 105 | 80 | 54 | 63 | 54 | 55 | 34 |
| Compostn | 25% | 24% | 25% | 22% | 24% | 25% | 24% | 24% | 25% | 28% | 22% | 24% | 25% | 27% | 24% | 60% | 22% | 16% |
| CD4 | 212 | 111 | 96 | 66 | 131 | 77 | 114 | 28 | 35 | 52 | 82 | 118 | 67 | 39 | 49 | 8 | 83 | 61 |
| Compostn | 25% | 24% | 26% | 28% | 25% | 25% | 27% | 23% | 23% | 26% | 27% | 27% | 21% | 20% | 18% | 9% | 33% | 28% |
| R/NS | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |

FINAL DATA

Base: LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | | Total | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CD1 | | 211 | 211 | | | | 76 | 98 | 26 | 22 | 91 | 183 | 21 | 88 | 95 | 57 | 65 | 46 | 40 | 27 | 28 |
| | Compostn | 25% | 100% | | | | 23% | 28% | 25% | 29% | 29% | 26% | 22% | 25% | 26% | 26% | 26% | 24% | 23% | 26% | 22% |
| CD2 | | 217 | | 217 | | | 90 | 90 | 23 | 18 | 82 | 189 | 24 | 95 | 94 | 57 | 67 | 52 | 41 | 26 | 34 |
| | Compostn | 26% | | 100% | | | 27% | 26% | 23% | 24% | 26% | 26% | 26% | 27% | 26% | 26% | 27% | 27% | 24% | 25% | 26% |
| CD3 | | 209 | | | 209 | | 75 | 94 | 24 | 13 | 82 | 166 | 31 | 78 | 88 | 56 | 57 | 45 | 48 | 18 | 33 |
| | Compostn | 25% | | | 100% | | 22% | 27% | 24% | 17% | 26% | 23% | 33% | 22% | 24% | 26% | 23% | 23% | 28% | 17% | 26% |
| CD4 | | 212 | | | | 212 | 96 | 64 | 29 | 24 | 63 | 178 | 17 | 87 | 91 | 50 | 61 | 51 | 45 | 33 | 33 |
| | Compostn | 25% | | | | 100% | 28% | 18% | 29% | 31% | 20% | 25% | 19% | 25% | 25% | 23% | 24% | 26% | 26% | 32% | 26% |
| R/NS | | 0 | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | |

FINAL DATA

Base: LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CD1 | | 211 | 61 | 27 | 48 | 45 | 48 | 26 | 25 | 49 | 29 | 30 | 38 | 39 | 65 | 69 | 27 | 30 | 5 | 150 | 58 |
| | Compostn | 25% | 26% | 24% | 23% | 29% | 31% | 21% | 28% | 30% | 18% | 22% | 23% | 24% | 26% | 26% | 24% | 26% | 10% | 26% | 24% |
| CD2 | | 217 | 63 | 31 | 58 | 37 | 35 | 32 | 23 | 35 | 48 | 41 | 43 | 39 | 66 | 69 | 31 | 32 | 5 | 145 | 63 |
| | Compostn | 26% | 27% | 28% | 27% | 24% | 23% | 25% | 26% | 22% | 30% | 30% | 26% | 24% | 26% | 26% | 28% | 27% | 11% | 25% | 26% |
| CD3 | | 209 | 49 | 29 | 50 | 37 | 35 | 24 | 24 | 42 | 37 | 39 | 44 | 43 | 57 | 64 | 25 | 25 | 34 | 148 | 54 |
| | Compostn | 25% | 21% | 25% | 24% | 24% | 22% | 19% | 27% | 26% | 24% | 29% | 26% | 26% | 23% | 24% | 22% | 21% | 70% | 26% | 22% |
| CD4 | | 212 | 61 | 26 | 55 | 36 | 38 | 44 | 16 | 36 | 44 | 25 | 42 | 44 | 62 | 64 | 29 | 30 | 5 | 134 | 67 |
| | Compostn | 25% | 26% | 23% | 26% | 23% | 24% | 35% | 19% | 22% | 28% | 19% | 25% | 27% | 25% | 24% | 26% | 26% | 10% | 23% | 28% |
| R/NS | | 0 | | | | | | | | | | | | | | | | | | | |
| | Compostn | | | | | | | | | | | | | | | | | | | | |

FINAL DATA

Base: LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| CD1 | | 211 | 41 | 64 |
| | Compostn | 25% | 20% | 26% |
| CD2 | | 217 | 52 | 59 |
| | Compostn | 26% | 25% | 24% |
| CD3 | | 209 | 57 | 56 |
| | Compostn | 25% | 27% | 23% |
| CD4 | | 212 | 59 | 68 |
| | Compostn | 25% | 28% | 28% |
| R/NS | | 0 | | |
| | Compostn | | | |