Base:  LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR
PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE,
MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A
BALLOT IN EARLY VOTING OR BY ABSENTEE

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | AGE <35 | 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ALR | 275 | 275 | 275 | | 169 | 80 | 275 | | 163 | 85 | 61 | 127 | 79 | 124 | 151 | 44 | 81 | 150 | 83 | 191 | 104 |
| Compostn | 32% | 32% | 100% | | 42% | 21% | 36% | | 43% | 23% | 22% | 51% | 27% | 30% | 35% | 23% | 29% | 40% | 25% | 37% | 45% |
| DEF | 574 | 574 | | 574 | 230 | 292 | 494 | 57 | 215 | 287 | 220 | 124 | 213 | 295 | 279 | 144 | 201 | 228 | 249 | 324 | 126 |
| Compostn | 68% | 68% | | 100% | 58% | 79% | 64% | 100% | 57% | 77% | 78% | 49% | 73% | 70% | 65% | 77% | 71% | 60% | 75% | 63% | 55% |
| PROB | 0 | | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | | |
| MGT/NOT | 0 | | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | | |
| PROB NOT | 0 | | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | | |
| R/NS | 0 | | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

Base:  LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR
PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE,
MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A
BALLOT IN EARLY VOTING OR BY ABSENTEE

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ALR | 275 | 153 | 117 | 51 | 153 | 115 | 126 | 42 | 52 | 50 | 99 | 131 | 106 | 58 | 102 | 32 | 64 | 68 |
| Compostn | 32% | 32% | 32% | 22% | 29% | 37% | 29% | 35% | 34% | 25% | 33% | 30% | 33% | 29% | 38% | 35% | 25% | 31% |
| DEF | 574 | 318 | 251 | 180 | 372 | 197 | 303 | 79 | 100 | 153 | 205 | 302 | 219 | 141 | 163 | 58 | 190 | 149 |
| Compostn | 68% | 68% | 68% | 78% | 71% | 63% | 71% | 65% | 66% | 75% | 67% | 70% | 67% | 71% | 62% | 65% | 75% | 69% |
| PROB | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |
| MGT/NOT | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |
| PROB NOT | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |
| R/NS | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

Base:  LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR
PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE,
MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A
BALLOT IN EARLY VOTING OR BY ABSENTEE

| | | | CD | | | | VOTED 2020 | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ALR | 275 | 80 | 57 | 70 | 68 | 70 | 158 | 26 | 24 | 141 | 238 | 21 | 108 | 130 | 68 | 85 | 54 | 63 | 21 | 30 |
| Compostn | 32% | 38% | 26% | 34% | 32% | 21% | 46% | 26% | 32% | 44% | 33% | 23% | 31% | 35% | 31% | 34% | 28% | 36% | 21% | 23% |
| DEF | 574 | 131 | 160 | 139 | 145 | 266 | 187 | 76 | 52 | 177 | 478 | 71 | 239 | 239 | 153 | 166 | 140 | 111 | 82 | 98 |
| Compostn | 68% | 62% | 74% | 66% | 68% | 79% | 54% | 74% | 68% | 56% | 67% | 77% | 69% | 65% | 69% | 66% | 72% | 64% | 79% | 77% |
| PROB | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| MGT/NOT | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| PROB NOT | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| R/NS | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

Base:  LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR
PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE,
MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A
BALLOT IN EARLY VOTING OR BY ABSENTEE

| | Total | WHITE MEN COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ALR | 275 | 69 | 39 | 69 | 60 | 30 | 31 | 44 | 83 | 45 | 34 | 42 | 41 | 81 | 109 | 42 | 61 | 21 | 199 | 71 |
| Compostn | 32% | 30% | 34% | 33% | 38% | 20% | 25% | 50% | 51% | 29% | 25% | 25% | 25% | 33% | 41% | 37% | 53% | 44% | 34% | 29% |
| DEF | 574 | 165 | 75 | 142 | 95 | 125 | 95 | 44 | 80 | 113 | 101 | 126 | 123 | 168 | 156 | 71 | 55 | 27 | 379 | 172 |
| Compostn | 68% | 70% | 66% | 67% | 62% | 80% | 75% | 50% | 49% | 71% | 75% | 75% | 75% | 67% | 59% | 63% | 47% | 56% | 66% | 71% |
| PROB | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| MGT/NOT | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| PROB NOT | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |
| R/NS | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

Base:   LV2024

Q1--HOW LIKELY IS IT YOU WILL VOTE IN THE NOVEMBER GENERAL ELECTION FOR
PRESIDENT AND OTHER OFFICES--WILL YOU DEFINITELY VOTE, PROBABLY VOTE,
MIGHT OR MIGHT NOT VOTE, OR PROBABLY NOT VOTE, OR HAVE YOU ALREADY CAST A
BALLOT IN EARLY VOTING OR BY ABSENTEE

|  |  | Total | ISSUE | |
|  |  |  | INFL/ECON | FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| ALR |  | 275 | 40 | 112 |
|  | Compostn | 32% | 19% | 46% |
| DEF |  | 574 | 169 | 134 |
|  | Compostn | 68% | 81% | 54% |
| PROB |  | 0 |  |  |
|  | Compostn |  |  |  |
| MGT/NOT |  | 0 |  |  |
|  | Compostn |  |  |  |
| PROB NOT |  | 0 |  |  |
|  | Compostn |  |  |  |
| R/NS |  | 0 |  |  |
|  | Compostn |  |  |  |

*FINAL DATA*

J-5

Base:  LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | <35 | AGE 35-54 | 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
|   Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HARRIS | 399 | 399 | 169 | 230 | 399 | | 381 | 18 | 361 | 17 | 13 | 244 | 135 | 158 | 241 | 87 | 119 | 193 | 150 | 249 | 126 |
|   Compostn | 47% | 47% | 62% | 40% | 100% | | 50% | 31% | 95% | 5% | 5% | 97% | 46% | 38% | 56% | 46% | 42% | 51% | 45% | 48% | 55% |
| TRUMP | 372 | 372 | 80 | 292 | | 372 | 354 | 17 | 4 | 336 | 251 | 1 | 114 | 220 | 153 | 82 | 140 | 149 | 154 | 217 | 84 |
|   Compostn | 44% | 44% | 29% | 51% | | 100% | 46% | 29% | 1% | 90% | 89% | 0% | 39% | 52% | 36% | 44% | 50% | 39% | 46% | 46% | 36% |
| RFK JR | 23 | 23 | 1 | 23 | | | 5 | 17 | 5 | 7 | 7 | 1 | 16 | 12 | 11 | 8 | 10 | 5 | 12 | 12 | 1 |
|   Compostn | 3% | 3% | 0% | 4% | | | 1% | 31% | 1% | 2% | 2% | 0% | 6% | 3% | 3% | 4% | 4% | 1% | 4% | 2% | 0% |
| OLIVER | 3 | 3 | | 3 | | | 2 | 1 | | 2 | | | 2 | 3 | | | 1 | 2 | 1 | 2 | 2 |
|   Compostn | 0% | 0% | | 0% | | | 0% | 2% | | 0% | | | 1% | 1% | | | 0% | 0% | 0% | 0% | 1% |
| SOMEONE ELSE | 9 | 9 | 4 | 6 | | | 6 | 4 | 2 | 1 | 2 | | 6 | 4 | 5 | 3 | 3 | 4 | 4 | 5 | 2 |
|   Compostn | 1% | 1% | 1% | 1% | | | 1% | 7% | 1% | 0% | 1% | | 2% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% |
| WOULDN'T VOTE | 1 | 1 | | 1 | | | | | | | | | 1 | 1 | | | | 1 | | 1 | |
|   Compostn | 0% | 0% | | 0% | | | | | | | | | 0% | 0% | | | | 0% | | 0% | |
| NS/DON'T REMEMBER | 21 | 21 | 2 | 20 | | | 2 | | 3 | 7 | 6 | 1 | 10 | 10 | 11 | 4 | 6 | 10 | 8 | 12 | 5 |
|   Compostn | 3% | 3% | 1% | 3% | | | 0% | | 1% | 2% | 2% | 1% | 3% | 2% | 3% | 2% | 2% | 3% | 3% | 2% | 2% |
| DON'T WANT TO TELL (ALR ONLY) | 19 | 19 | 19 | | | | 19 | | | 3 | 3 | 3 | 4 | 9 | 11 | 8 | 3 | 2 | 14 | 3 | 16 | 9 |
|   Compostn | 2% | 2% | 7% | | | | 3% | | | 1% | 1% | 1% | 2% | 3% | 3% | 2% | 2% | 1% | 4% | 1% | 3% | 4% |

*FINAL DATA*

Base: LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

|  |  | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT |  | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
|  | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HARRIS |  | 399 | 202 | 196 | 98 | 205 | 191 | 175 | 48 | 97 | 40 | 145 | 206 | 160 | 99 | 161 | 53 | 100 | 75 |
|  | Compostn | 47% | 43% | 53% | 42% | 39% | 61% | 41% | 40% | 64% | 20% | 48% | 48% | 49% | 50% | 61% | 59% | 40% | 35% |
| TRUMP |  | 372 | 229 | 137 | 114 | 270 | 97 | 228 | 59 | 45 | 148 | 136 | 197 | 138 | 83 | 88 | 32 | 124 | 119 |
|  | Compostn | 44% | 49% | 37% | 49% | 51% | 31% | 53% | 48% | 29% | 73% | 45% | 46% | 43% | 42% | 33% | 36% | 49% | 55% |
| RFK JR |  | 23 | 13 | 10 | 11 | 13 | 11 | 8 | 3 | 5 | 4 | 10 | 15 | 6 | 3 | 4 | 1 | 13 | 6 |
|  | Compostn | 3% | 3% | 3% | 5% | 2% | 3% | 2% | 3% | 3% | 2% | 3% | 3% | 2% | 2% | 1% | 2% | 5% | 3% |
| OLIVER |  | 3 |  | 3 |  | 3 |  | 2 |  |  | 1 |  |  | 2 |  |  |  | 3 |  |
|  | Compostn | 0% |  | 1% |  | 1% |  | 0% |  |  | 1% |  |  | 0% |  |  |  | 1% |  |
| SOMEONE ELSE |  | 9 | 6 | 4 | 3 | 7 | 2 | 3 | 3 | 2 | 3 | 3 | 5 | 3 | 1 | 3 | 1 | 2 | 4 |
|  | Compostn | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 2% |
| WOULDN'T VOTE |  | 1 | 1 |  |  |  | 1 |  |  |  |  | 1 | 1 |  |  |  | 1 |  |  |
|  | Compostn | 0% | 0% |  |  |  | 0% |  |  |  |  | 0% | 0% |  |  |  | 1% |  |  |
| NS/DON'T REMEMBER |  | 21 | 11 | 10 | 3 | 14 | 6 | 7 | 3 | 1 | 3 | 6 | 6 | 10 | 8 | 5 |  | 8 | 5 |
|  | Compostn | 3% | 2% | 3% | 1% | 3% | 2% | 2% | 3% | 1% | 2% | 2% | 1% | 3% | 4% | 2% |  | 3% | 2% |
| DON'T WANT TO TELL (ALR ONLY) |  | 19 | 9 | 9 | 4 | 14 | 4 | 6 | 5 | 3 | 3 | 3 | 3 | 6 | 4 | 5 | 1 | 4 | 8 |
|  | Compostn | 2% | 2% | 2% | 2% | 3% | 1% | 1% | 4% | 2% | 2% | 1% | 1% | 2% | 2% | 2% | 1% | 2% | 4% |

*FINAL DATA*

Base:  LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HARRIS | | 399 | 113 | 99 | 100 | 87 | 12 | 322 | 48 | 39 | 304 | 342 | 40 | 133 | 209 | 77 | 124 | 81 | 114 | 36 | 62 |
| | Compostn | 47% | 54% | 46% | 48% | 41% | 4% | 93% | 47% | 51% | 95% | 48% | 44% | 38% | 57% | 35% | 50% | 42% | 66% | 35% | 48% |
| TRUMP | | 372 | 78 | 97 | 91 | 107 | 299 | 13 | 45 | | | 317 | 41 | 181 | 136 | 123 | 107 | 92 | 45 | 58 | 56 |
| | Compostn | 44% | 37% | 45% | 43% | 50% | 89% | 4% | 44% | | | 44% | 45% | 52% | 37% | 56% | 43% | 48% | 26% | 56% | 43% |
| RFK JR | | 23 | 7 | 7 | 5 | 4 | 11 | 2 | 5 | 15 | 3 | 17 | 6 | 11 | 6 | 5 | 9 | 7 | 3 | 3 | 8 |
| | Compostn | 3% | 3% | 3% | 2% | 2% | 3% | 0% | 5% | 19% | 1% | 2% | 6% | 3% | 2% | 2% | 3% | 4% | 1% | 3% | 6% |
| OLIVER | | 3 | 1 | | | 2 | | | 2 | | | 3 | | 3 | | | | 3 | | | |
| | Compostn | 0% | 1% | | | 1% | | | 2% | | | 0% | | 1% | | | | 1% | | | |
| SOMEONE ELSE | | 9 | 3 | 3 | 4 | | 3 | 3 | 1 | 4 | 3 | 9 | 1 | 4 | 5 | 3 | 3 | 1 | 3 | 1 | 2 |
| | Compostn | 1% | 1% | 1% | 2% | | 1% | 1% | 1% | 5% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| WOULDN'T VOTE | | 1 | | | 1 | | 1 | | | 1 | | | | | | | | 1 | | | |
| | Compostn | 0% | | | 1% | | 0% | | | 1% | | | | | | | | 1% | | | |
| NS/DON'T REMEMBER | | 21 | 4 | 7 | 4 | 7 | 7 | 1 | 1 | 12 | 6 | 13 | 5 | 5 | 8 | 5 | 5 | 5 | 5 | 2 | 1 |
| | Compostn | 3% | 2% | 3% | 2% | 3% | 2% | 0% | 1% | 15% | 2% | 2% | 5% | 1% | 2% | 2% | 2% | 2% | 3% | 2% | 1% |
| DON'T WANT TO TELL (ALR ONLY) | | 19 | 5 | 4 | 4 | 6 | 3 | 4 | 1 | 7 | 3 | 15 | | 10 | 5 | 7 | 3 | 4 | 5 | 3 | 1 |
| | Compostn | 2% | 3% | 2% | 2% | 3% | 1% | 1% | 0% | 9% | 1% | 2% | | 3% | 1% | 3% | 1% | 2% | 3% | 3% | 0% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV  Oct 28-31, 2024

Base:  LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HARRIS | 399 | 69 | 64 | 104 | 103 | 10 | 3 | 85 | 159 | 58 | 77 | 54 | 96 | 105 | 145 | 53 | 73 | 35 | 285 | 114 |
| Compostn | 47% | 30% | 57% | 49% | 66% | 6% | 3% | 96% | 98% | 37% | 57% | 32% | 58% | 42% | 55% | 47% | 63% | 72% | 49% | 47% |
| TRUMP | 372 | 143 | 38 | 93 | 43 | 138 | 113 | 1 | | 75 | 39 | 97 | 57 | 122 | 95 | 51 | 32 | 12 | 282 | 86 |
| Compostn | 44% | 61% | 33% | 44% | 28% | 89% | 90% | 1% | | 47% | 29% | 58% | 35% | 49% | 36% | 45% | 28% | 24% | 49% | 35% |
| RFK JR | 23 | 4 | 7 | 3 | 3 | 4 | 3 | | 1 | 9 | 8 | 7 | 5 | 5 | 7 | | 1 | 1 | 2 | 21 |
| Compostn | 3% | 2% | 6% | 1% | 2% | 2% | 2% | | 0% | 5% | 6% | 4% | 3% | 2% | 2% | | 1% | 1% | 0% | 9% |
| OLIVER | 3 | 3 | | | | | | | | 2 | | 1 | | 2 | | 2 | | | | 3 |
| Compostn | 0% | 1% | | | | | | | | 1% | | 1% | | 1% | | 1% | | | | 1% |
| SOMEONE ELSE | 9 | 3 | 1 | 3 | 2 | 1 | 1 | | | 3 | 3 | 3 | 2 | 2 | 4 | | 2 | 1 | 1 | 9 |
| Compostn | 1% | 1% | 1% | 2% | 1% | 0% | 1% | | | 2% | 2% | 1% | 1% | 1% | 1% | | 2% | 2% | 0% | 4% |
| WOULDN'T VOTE | 1 | | | | | | | | | 1 | | | | 1 | | | | | | |
| Compostn | 0% | | | | | | | | | 1% | | | | 0% | | | | | | |
| NS/DON'T REMEMBER | 21 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | | 4 | 6 | 5 | 4 | 4 | 8 | 1 | 4 | | 1 | 1 |
| Compostn | 3% | 1% | 1% | 2% | 3% | 2% | 3% | 2% | | 2% | 4% | 3% | 2% | 2% | 3% | 1% | 4% | | 0% | 0% |
| DON'T WANT TO TELL (ALR ONLY) | 19 | 8 | 2 | 4 | | 1 | 2 | 1 | 3 | 6 | 3 | 1 | 1 | 10 | 7 | 6 | 3 | | 6 | 10 |
| Compostn | 2% | 3% | 2% | 2% | | 0% | 2% | 2% | 2% | 4% | 2% | 1% | 1% | 4% | 3% | 5% | 3% | | 1% | 4% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV    Oct 28-31, 2024

Base:  LV2024

PRESIDENTIAL HORSERACE, TOP PREFERENCE PLUS LEANING

| | | Total | ISSUE | |
| | | | INFL/ ECON | FUTURE DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| HARRIS | | 399 | 28 | 204 |
| | Compostn | 47% | 13% | 83% |
| TRUMP | | 372 | 181 | 42 |
| | Compostn | 44% | 87% | 17% |
| RFK JR | | 23 | | |
| | Compostn | 3% | | |
| OLIVER | | 3 | | |
| | Compostn | 0% | | |
| SOMEONE ELSE | | 9 | | |
| | Compostn | 1% | | |
| WOULDN'T VOTE | | 1 | | |
| | Compostn | 0% | | |
| NS/DON'T REMEMBER | | 21 | | |
| | Compostn | 3% | | |
| DON'T WANT TO TELL (ALR ONLY) | Compostn | 19 2% | | |

*FINAL DATA*

J-10

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR
COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MIND MADEUP | 769 | 769 | 275 | 494 | 381 | 354 | 769 | | 359 | 343 | 260 | 241 | 248 | 375 | 393 | 161 | 253 | 354 | 289 | 478 | 220 |
| Compostn | 91% | 91% | 100% | 86% | 96% | 95% | 100% | | 95% | 92% | 92% | 96% | 85% | 89% | 92% | 86% | 90% | 94% | 87% | 93% | 96% |
| PERSUAD | 57 | 57 | | 57 | 18 | 17 | | 57 | 17 | 21 | 14 | 8 | 34 | 33 | 24 | 22 | 25 | 10 | 35 | 22 | 4 |
| Compostn | 7% | 7% | | 10% | 4% | 4% | | 100% | 5% | 6% | 5% | 3% | 12% | 8% | 6% | 12% | 9% | 3% | 11% | 4% | 2% |
| NS | 3 | 3 | | 3 | | 2 | | | | 2 | 2 | | 1 | 2 | 1 | 1 | | 2 | 1 | 2 | |
| Compostn | 0% | 0% | | 0% | | 0% | | | | 0% | 1% | | 0% | 0% | 0% | 0% | | 1% | 0% | 0% | |
| NO PREF CAND | 21 | 21 | | 21 | | | | | 2 | 7 | 6 | 1 | 9 | 9 | 11 | 4 | 4 | 11 | 7 | 12 | 5 |
| Compostn | 2% | 2% | | 4% | | | | | 1% | 2% | 2% | 1% | 3% | 2% | 3% | 2% | 1% | 3% | 2% | 2% | 2% |

*FINAL DATA*

Base:   LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR
COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MIND MADEUP | 769 | 425 | 335 | 205 | 469 | 289 | 397 | 109 | 140 | 185 | 280 | 397 | 290 | 177 | 250 | 84 | 220 | 193 |
| Compostn | 91% | 90% | 91% | 89% | 89% | 92% | 93% | 90% | 93% | 91% | 92% | 92% | 89% | 89% | 94% | 94% | 87% | 89% |
| PERSUAD | 57 | 33 | 24 | 24 | 40 | 17 | 25 | 9 | 10 | 15 | 17 | 29 | 24 | 13 | 12 | 4 | 23 | 18 |
| Compostn | 7% | 7% | 7% | 10% | 8% | 5% | 6% | 7% | 7% | 7% | 6% | 7% | 7% | 7% | 4% | 4% | 9% | 8% |
| NS | 3 | 2 | 1 | | 3 | | | 2 | | 1 | | 1 | 1 | 1 | | | 2 | 1 |
| Compostn | 0% | 0% | 0% | | 1% | | | 1% | | 0% | | 0% | 0% | 1% | | | 1% | 0% |
| NO PREF CAND | 21 | 11 | 8 | 2 | 12 | 7 | 7 | 2 | 1 | 2 | 6 | 6 | 9 | 8 | 4 | 1 | 8 | 5 |
| Compostn | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 3% | 4% | 1% | 1% | 3% | 2% |

*FINAL DATA*

Base:  LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR
COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MIND MADEUP | 769 | 193 | 187 | 196 | 192 | 309 | 331 | 88 | 50 | 302 | 658 | 74 | 316 | 342 | 196 | 230 | 175 | 160 | 91 | 115 |
| Compostn | 91% | 92% | 87% | 94% | 90% | 92% | 96% | 86% | 65% | 95% | 92% | 80% | 91% | 93% | 89% | 92% | 90% | 92% | 88% | 90% |
| PERSUAD | 57 | 13 | 22 | 9 | 13 | 19 | 14 | 11 | 15 | 11 | 43 | 14 | 26 | 17 | 18 | 15 | 15 | 9 | 12 | 12 |
| Compostn | 7% | 6% | 10% | 4% | 6% | 6% | 4% | 11% | 20% | 3% | 6% | 15% | 8% | 5% | 8% | 6% | 8% | 5% | 11% | 10% |
| NS | 3 | 2 | | | 1 | 1 | | 2 | | | 1 | 2 | | 1 | 1 | 1 | 1 | | | |
| Compostn | 0% | 1% | | | 0% | 0% | | 2% | | | 0% | 2% | | 0% | 0% | 0% | 0% | | | |
| NO PREF CAND | 21 | 3 | 7 | 4 | 7 | 8 | | 1 | 11 | 5 | 13 | 3 | 5 | 8 | 6 | 5 | 4 | 5 | 1 | 1 |
| Compostn | 2% | 1% | 3% | 2% | 3% | 2% | | 1% | 14% | 2% | 2% | 3% | 1% | 2% | 3% | 2% | 2% | 3% | 1% | 1% |

*FINAL DATA*

Base:  LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR
COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MIND MADEUP | 769 | 212 | 104 | 197 | 143 | 144 | 116 | 81 | 161 | 136 | 112 | 142 | 147 | 232 | 246 | 109 | 111 | 46 | 570 | 191 |
| Compostn | 91% | 91% | 92% | 93% | 92% | 93% | 92% | 91% | 99% | 86% | 83% | 85% | 89% | 93% | 93% | 97% | 95% | 96% | 99% | 79% |
| PERSUAD | 57 | 18 | 8 | 9 | 8 | 7 | 7 | 6 | 2 | 19 | 15 | 21 | 14 | 12 | 10 | 3 | 1 | 2 | 7 | 50 |
| Compostn | 7% | 8% | 7% | 4% | 5% | 5% | 5% | 7% | 1% | 12% | 11% | 13% | 8% | 5% | 4% | 2% | 1% | 4% | 1% | 21% |
| NS | 3 | | | 1 | | 2 | | | | | 1 | 1 | | 1 | 1 | | | | 1 | 1 |
| Compostn | 0% | | | 0% | | 1% | | | | | 1% | 0% | | 0% | 0% | | | | 0% | 0% |
| NO PREF CAND | 21 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | | 3 | 6 | 4 | 4 | 5 | 8 | 1 | 4 | | | |
| Compostn | 2% | 1% | 1% | 2% | 3% | 2% | 3% | 2% | | 2% | 4% | 2% | 2% | 2% | 3% | 1% | 4% | | | |

*FINAL DATA*

Base:  LV2024

Q2C--WOULD YOU SAY YOUR MIND IS MADE UP TO SUPPORT THAT CANDIDATE, OR
COULD YOU STILL BE PERSUADED TO SUPPORT A DIFFERENT CANDIDATE?

|  |  | Total | ISSUE | |
|  |  |  | INFL/ ECON | FUTURE DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
|  |  |  |  |  |
| MIND MADEUP |  | 769 | 195 | 237 |
|  | Compostn | 91% | 93% | 96% |
|  |  |  |  |  |
| PERSUAD |  | 57 | 13 | 9 |
|  | Compostn | 7% | 6% | 4% |
|  |  |  |  |  |
| NS |  | 3 | 1 |  |
|  | Compostn | 0% | 1% |  |
|  |  |  |  |  |
| NO PREF CAND |  | 21 |  |  |
|  | Compostn | 2% |  |  |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

|  |  | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | IND | SEX M | SEX F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT |  | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
|  | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR/VY |  | 577 | 577 | 199 | 379 | 285 | 282 | 570 | 7 | 281 | 269 | 207 | 202 | 159 | 266 | 312 | 106 | 193 | 277 | 204 | 372 | 171 |
|  | Compostn | 68% | 68% | 72% | 66% | 71% | 76% | 74% | 12% | 74% | 72% | 74% | 81% | 54% | 63% | 73% | 57% | 69% | 73% | 61% | 72% | 75% |
| MILD/NOT |  | 243 | 243 | 71 | 172 | 114 | 86 | 191 | 50 | 95 | 92 | 65 | 47 | 122 | 140 | 103 | 76 | 81 | 85 | 119 | 124 | 49 |
|  | Compostn | 29% | 29% | 26% | 30% | 29% | 23% | 25% | 88% | 25% | 25% | 23% | 19% | 42% | 33% | 24% | 41% | 29% | 23% | 36% | 24% | 21% |
| NS |  | 8 | 8 | 5 | 3 | 1 | 4 | 7 |  | 1 | 4 | 3 | 1 | 3 | 5 | 4 | 1 | 3 | 5 | 2 | 6 | 4 |
|  | Compostn | 1% | 1% | 2% | 1% | 0% | 1% | 1% |  | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| NO CAND |  | 21 | 21 |  | 21 |  |  |  |  | 2 | 7 | 6 | 1 | 9 | 9 | 11 | 4 | 4 | 11 | 7 | 12 | 5 |
|  | Compostn | 2% | 2% |  | 4% |  |  |  |  | 1% | 2% | 2% | 1% | 3% | 2% | 3% | 1% | 1% | 3% | 2% | 2% | 2% |

*FINAL DATA*

Base:   LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED
CANDIDATE--ARE YOU:

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR/VY | 577 | 345 | 229 | 154 | 355 | 216 | 308 | 77 | 103 | 140 | 219 | 312 | 220 | 131 | 194 | 62 | 162 | 145 |
| Compostn | 68% | 73% | 62% | 66% | 68% | 69% | 72% | 63% | 68% | 69% | 72% | 72% | 68% | 66% | 73% | 69% | 64% | 67% |
| MILD/NOT | 243 | 109 | 129 | 76 | 152 | 86 | 112 | 41 | 47 | 56 | 78 | 115 | 91 | 56 | 64 | 26 | 80 | 64 |
| Compostn | 29% | 23% | 35% | 33% | 29% | 27% | 26% | 34% | 31% | 28% | 26% | 26% | 28% | 28% | 24% | 29% | 32% | 30% |
| NS | 8 | 6 | 2 | | 5 | 3 | 2 | 1 | | 4 | | | 4 | 4 | 2 | | 3 | 3 |
| Compostn | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | | 2% | | | 1% | 2% | 1% | | 1% | 1% |
| NO CAND | 21 | 11 | 8 | 2 | 12 | 7 | 7 | 2 | 1 | 2 | 6 | 6 | 9 | 8 | 4 | 1 | 8 | 5 |
| Compostn | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 3% | 4% | 1% | 1% | 3% | 2% |

*FINAL DATA*

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED
CANDIDATE--ARE YOU:

| | | CD1 | CD CD2 | CD3 | CD4 | VOTED 2020 TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | NON | WHITE M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | | | | | | | | | | | | | | | | | | |
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR/VY | 577 | 150 | 145 | 148 | 134 | 249 | 261 | 58 | 21 | 241 | 508 | 52 | 231 | 277 | 148 | 198 | 115 | 113 | 61 | 93 |
| Compostn | 68% | 71% | 67% | 71% | 63% | 74% | 76% | 57% | 27% | 76% | 71% | 56% | 67% | 75% | 67% | 79% | 59% | 65% | 59% | 72% |
| MILD/NOT | 243 | 58 | 63 | 54 | 67 | 77 | 84 | 42 | 44 | 71 | 189 | 37 | 108 | 81 | 63 | 46 | 75 | 53 | 41 | 35 |
| Compostn | 29% | 27% | 29% | 26% | 32% | 23% | 24% | 41% | 58% | 22% | 26% | 40% | 31% | 22% | 28% | 18% | 39% | 31% | 40% | 27% |
| NS | 8 | | 1 | 3 | 4 | 3 | 1 | 2 | | 1 | 6 | 1 | 4 | 2 | 5 | 2 | | 2 | | |
| Compostn | 1% | | 1% | 1% | 2% | 1% | 0% | 2% | | 0% | 1% | 1% | 1% | 1% | 2% | 1% | | 1% | | |
| NO CAND | 21 | 3 | 7 | 4 | 7 | 8 | | 1 | 11 | 5 | 13 | 3 | 5 | 8 | 6 | 5 | 4 | 5 | 1 | 1 |
| Compostn | 2% | 1% | 3% | 2% | 3% | 2% | | 1% | 14% | 2% | 2% | 3% | 1% | 2% | 3% | 2% | 2% | 3% | 1% | 1% |

*FINAL DATA*

Base:  LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | Total | WHITE MEN COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR/VY | 577 | 161 | 70 | 156 | 119 | 112 | 96 | 63 | 139 | 83 | 75 | 92 | 112 | 173 | 199 | 84 | 87 | 33 | 577 | |
| Compostn | 68% | 69% | 62% | 74% | 77% | 72% | 76% | 71% | 86% | 53% | 56% | 55% | 68% | 69% | 75% | 74% | 75% | 68% | 100% | |
| MILD/NOT | 243 | 67 | 40 | 49 | 31 | 39 | 26 | 24 | 23 | 71 | 51 | 72 | 46 | 68 | 56 | 25 | 25 | 15 | | 243 |
| Compostn | 29% | 29% | 36% | 23% | 20% | 25% | 21% | 27% | 14% | 45% | 37% | 43% | 28% | 27% | 21% | 22% | 21% | 32% | | 100% |
| NS | 8 | 2 | 1 | 2 | | 2 | 1 | | | | 3 | | 2 | 5 | 2 | 4 | | | | |
| Compostn | 1% | 1% | 1% | 1% | | 2% | 0% | | 0% | | 2% | | 1% | 2% | 1% | 3% | | | | |
| NO CAND | 21 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | | 3 | 6 | 4 | 4 | 5 | 8 | 1 | 4 | | | |
| Compostn | 2% | 1% | 1% | 2% | 3% | 2% | 3% | 2% | | 2% | 4% | 2% | 2% | 2% | 3% | 1% | 4% | | | |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED
CANDIDATE--ARE YOU:

|  | | Total | ISSUE | |
| --- | --- | --- | --- | --- |
|  | | | INFL/ ECON | FUTURE DEMO |
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| EXTR/VY | | 577 | 149 | 199 |
|  | Compostn | 68% | 71% | 81% |
| MILD/NOT | | 243 | 57 | 46 |
|  | Compostn | 29% | 27% | 19% |
| NS | | 8 | 3 | 1 |
|  | Compostn | 1% | 1% | 1% |
| NO CAND | | 21 | | |
|  | Compostn | 2% | | |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED
CANDIDATE--ARE YOU:

| | | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR ENTH | | 304 | 304 | 121 | 183 | 147 | 151 | 302 | 2 | 146 | 145 | 118 | 108 | 76 | 135 | 169 | 40 | 103 | 161 | 91 | 212 | 99 |
| | Compostn | 36% | 36% | 44% | 32% | 37% | 40% | 39% | 4% | 39% | 39% | 42% | 43% | 26% | 32% | 39% | 21% | 36% | 42% | 27% | 41% | 43% |
| VY ENTH | | 274 | 274 | 78 | 196 | 138 | 132 | 268 | 5 | 135 | 125 | 90 | 94 | 82 | 130 | 143 | 67 | 91 | 116 | 113 | 160 | 72 |
| | Compostn | 32% | 32% | 28% | 34% | 34% | 35% | 35% | 8% | 36% | 34% | 32% | 37% | 28% | 31% | 33% | 35% | 32% | 31% | 34% | 31% | 31% |
| MILDLY ENTH | | 168 | 168 | 48 | 119 | 83 | 59 | 136 | 31 | 67 | 62 | 46 | 39 | 78 | 92 | 75 | 55 | 58 | 55 | 89 | 78 | 34 |
| | Compostn | 20% | 20% | 17% | 21% | 21% | 16% | 18% | 54% | 18% | 17% | 16% | 15% | 27% | 22% | 18% | 29% | 20% | 14% | 27% | 15% | 15% |
| NOT THAT ENTH | | 75 | 75 | 23 | 52 | 30 | 26 | 55 | 19 | 27 | 30 | 19 | 8 | 43 | 48 | 27 | 21 | 23 | 31 | 29 | 46 | 15 |
| | Compostn | 9% | 9% | 8% | 9% | 8% | 7% | 7% | 34% | 7% | 8% | 7% | 3% | 15% | 11% | 6% | 11% | 8% | 8% | 9% | 9% | 7% |
| NS | | 8 | 8 | 5 | 3 | 1 | 4 | 7 | | 1 | 4 | 3 | 1 | 3 | 5 | 4 | 1 | 3 | 5 | 2 | 6 | 4 |
| | Compostn | 1% | 1% | 2% | 1% | 0% | 1% | 1% | | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| NO PREF CAND | | 21 | 21 | | 21 | | | | | 2 | 7 | 6 | 1 | 9 | 9 | 11 | 4 | 4 | 11 | 7 | 12 | 5 |
| | Compostn | 2% | 2% | | 4% | | | | | 1% | 2% | 2% | 1% | 3% | 2% | 3% | 2% | 1% | 3% | 2% | 2% | 2% |

*FINAL DATA*

Base:   LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR ENTH | 304 | 196 | 105 | 73 | 183 | 119 | 168 | 40 | 53 | 72 | 122 | 170 | 108 | 61 | 104 | 30 | 94 | 68 |
| Compostn | 36% | 42% | 29% | 32% | 35% | 38% | 39% | 33% | 35% | 36% | 40% | 39% | 33% | 30% | 39% | 33% | 37% | 31% |
| VY ENTH | 274 | 149 | 123 | 80 | 172 | 97 | 139 | 37 | 51 | 68 | 97 | 142 | 112 | 70 | 90 | 32 | 68 | 77 |
| Compostn | 32% | 32% | 33% | 35% | 33% | 31% | 33% | 30% | 33% | 33% | 32% | 33% | 35% | 35% | 34% | 36% | 27% | 36% |
| MILDLY ENTH | 168 | 68 | 96 | 53 | 104 | 61 | 74 | 32 | 33 | 37 | 57 | 75 | 70 | 45 | 51 | 22 | 52 | 40 |
| Compostn | 20% | 14% | 26% | 23% | 20% | 19% | 17% | 26% | 22% | 18% | 19% | 17% | 22% | 23% | 19% | 25% | 21% | 18% |
| NOT THAT ENTH | 75 | 41 | 32 | 22 | 48 | 25 | 38 | 9 | 14 | 19 | 21 | 40 | 21 | 11 | 13 | 4 | 28 | 24 |
| Compostn | 9% | 9% | 9% | 10% | 9% | 8% | 9% | 8% | 9% | 9% | 7% | 9% | 6% | 5% | 5% | 5% | 11% | 11% |
| NS | 8 | 6 | 2 | | 5 | 3 | 2 | 1 | | 4 | | | 4 | 4 | 2 | | 3 | 3 |
| Compostn | 1% | 1% | 1% | | 1% | 1% | 0% | 1% | | 2% | | | 1% | 2% | 1% | | 1% | 1% |
| NO PREF CAND | 21 | 11 | 8 | 2 | 12 | 7 | 7 | 2 | 1 | 2 | 6 | 6 | 9 | 8 | 4 | 1 | 8 | 5 |
| Compostn | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 3% | 4% | 1% | 1% | 3% | 2% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED CANDIDATE--ARE YOU:

| | | | CD | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR ENTH | | 304 | 88 | 74 | 71 | 71 | 139 | 143 | 20 | 7 | 131 | 269 | 26 | 117 | 153 | 78 | 117 | 55 | 50 | 32 | 41 |
| | Compostn | 36% | 42% | 34% | 34% | 33% | 41% | 42% | 19% | 10% | 41% | 38% | 29% | 34% | 41% | 36% | 47% | 28% | 29% | 31% | 32% |
| VY ENTH | | 274 | 62 | 71 | 77 | 64 | 111 | 117 | 38 | 14 | 110 | 238 | 25 | 114 | 124 | 69 | 80 | 60 | 63 | 29 | 51 |
| | Compostn | 32% | 29% | 33% | 37% | 30% | 33% | 34% | 38% | 18% | 35% | 33% | 27% | 33% | 34% | 31% | 32% | 31% | 36% | 28% | 40% |
| MILDLY ENTH | | 168 | 41 | 45 | 37 | 44 | 51 | 59 | 32 | 25 | 52 | 131 | 28 | 70 | 61 | 36 | 32 | 54 | 42 | 25 | 29 |
| | Compostn | 20% | 20% | 21% | 18% | 21% | 15% | 17% | 32% | 33% | 16% | 18% | 30% | 20% | 17% | 16% | 13% | 28% | 24% | 24% | 22% |
| NOT THAT ENTH | | 75 | 17 | 18 | 17 | 24 | 26 | 25 | 9 | 19 | 19 | 58 | 9 | 38 | 20 | 27 | 14 | 21 | 11 | 17 | 6 |
| | Compostn | 9% | 8% | 8% | 8% | 11% | 8% | 7% | 9% | 25% | 6% | 8% | 10% | 11% | 5% | 12% | 6% | 11% | 6% | 16% | 5% |
| NS | | 8 | | 1 | 3 | 4 | 3 | 1 | 2 | | 1 | 6 | 1 | 4 | 2 | 5 | 2 | | 2 | | |
| | Compostn | 1% | | 1% | 1% | 2% | 1% | 0% | 2% | | 0% | 1% | 1% | 1% | 1% | 2% | 1% | | 1% | | |
| NO PREF CAND | | 21 | 3 | 7 | 4 | 7 | 8 | | 1 | 11 | 5 | 13 | 3 | 5 | 8 | 6 | 5 | 4 | 5 | 1 | 1 |
| | Compostn | 2% | 1% | 3% | 2% | 3% | 2% | | 1% | 14% | 2% | 2% | 3% | 1% | 2% | 3% | 2% | 2% | 3% | 1% | 1% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base: LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED
CANDIDATE--ARE YOU:

| | Total | WHITE MEN COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| EXTR ENTH | 304 | 74 | 43 | 88 | 63 | 62 | 55 | 33 | 76 | 39 | 37 | 42 | 49 | 92 | 120 | 48 | 51 | 17 | 304 | |
| Compostn | 36% | 32% | 38% | 42% | 41% | 40% | 44% | 37% | 47% | 25% | 28% | 25% | 30% | 37% | 45% | 42% | 44% | 35% | 53% | |
| VY ENTH | 274 | 87 | 27 | 67 | 56 | 49 | 40 | 30 | 64 | 44 | 38 | 50 | 64 | 81 | 79 | 36 | 36 | 16 | 274 | |
| Compostn | 32% | 37% | 24% | 32% | 36% | 32% | 32% | 34% | 39% | 28% | 28% | 30% | 39% | 32% | 30% | 32% | 31% | 34% | 47% | |
| MILDLY ENTH | 168 | 44 | 25 | 35 | 26 | 27 | 20 | 20 | 19 | 42 | 36 | 50 | 40 | 43 | 35 | 20 | 14 | 14 | | 168 |
| Compostn | 20% | 19% | 22% | 16% | 17% | 17% | 16% | 22% | 12% | 27% | 26% | 29% | 24% | 17% | 13% | 18% | 12% | 29% | | 69% |
| NOT THAT ENTH | 75 | 23 | 15 | 14 | 6 | 12 | 7 | 4 | 4 | 29 | 15 | 23 | 6 | 25 | 21 | 5 | 11 | 1 | | 75 |
| Compostn | 9% | 10% | 13% | 7% | 4% | 8% | 5% | 5% | 2% | 18% | 11% | 14% | 4% | 10% | 8% | 4% | 9% | 2% | | 31% |
| NS | 8 | 2 | 1 | 2 | | 2 | 1 | | 1 | | 3 | | 2 | 5 | 2 | 4 | | | | |
| Compostn | 1% | 1% | 1% | 1% | | 2% | 0% | | 0% | | 2% | | 1% | 2% | 1% | 3% | | | | |
| NO PREF CAND | 21 | 3 | 2 | 4 | 4 | 3 | 3 | 1 | | 3 | 6 | 4 | 4 | 5 | 8 | 1 | 4 | | | |
| Compostn | 2% | 1% | 1% | 2% | 3% | 2% | 3% | 2% | | 2% | 4% | 2% | 2% | 2% | 3% | 1% | 4% | | | |

*FINAL DATA*

J-24

Base:   LV2024

Q3--HOW WOULD YOU DESCRIBE YOUR LEVEL OF ENTHUSIASM FOR YOUR PREFERRED
CANDIDATE--ARE YOU:

|  |  | Total | ISSUE | |
|  |  |  | INFL/ ECON | FUTURE DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| EXTR ENTH |  | 304 | 78 | 115 |
|  | Compostn | 36% | 37% | 47% |
| VY ENTH |  | 274 | 71 | 84 |
|  | Compostn | 32% | 34% | 34% |
| MILDLY ENTH |  | 168 | 44 | 32 |
|  | Compostn | 20% | 21% | 13% |
| NOT THAT ENTH |  | 75 | 13 | 14 |
|  | Compostn | 9% | 6% | 6% |
| NS |  | 8 | 3 | 1 |
|  | Compostn | 1% | 1% | 1% |
| NO PREF CAND |  | 21 |  |  |
|  | Compostn | 2% |  |  |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD TRUMP]?

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | AGE <35 | 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 736 | 736 | 235 | 501 | 378 | 358 | 699 | 35 | 348 | 331 | 255 | 236 | 233 | 360 | 376 | 223 | 224 | 288 | 341 | 394 | 170 |
| WGT | 771 | 771 | 249 | 522 | 399 | 372 | 735 | 34 | 365 | 353 | 264 | 245 | 248 | 378 | 393 | 169 | 259 | 342 | 304 | 467 | 210 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ABORTION | 104 | 104 | 32 | 72 | 89 | 15 | 97 | 7 | 85 | 12 | 12 | 50 | 41 | 26 | 78 | 43 | 38 | 24 | 58 | 46 | 11 |
| Compostn | 13% | 13% | 13% | 14% | 22% | 4% | 13% | 22% | 23% | 3% | 4% | 20% | 16% | 7% | 20% | 25% | 15% | 7% | 19% | 10% | 5% |
| IMMIGRATION | 102 | 102 | 30 | 72 | 9 | 93 | 102 | | 8 | 87 | 56 | 5 | 38 | 61 | 41 | 13 | 27 | 62 | 24 | 77 | 40 |
| Compostn | 13% | 13% | 12% | 14% | 2% | 25% | 14% | | 2% | 25% | 21% | 2% | 15% | 16% | 10% | 8% | 10% | 18% | 8% | 17% | 19% |
| INFLATION & ECONOMY | 209 | 209 | 40 | 169 | 28 | 181 | 195 | 13 | 25 | 162 | 124 | 18 | 65 | 113 | 96 | 49 | 93 | 66 | 103 | 106 | 34 |
| Compostn | 27% | 27% | 16% | 32% | 7% | 49% | 27% | 37% | 7% | 46% | 47% | 7% | 26% | 30% | 24% | 29% | 36% | 19% | 34% | 23% | 16% |
| PREF PARTY IN WH | 43 | 43 | 16 | 27 | 34 | 9 | 43 | 1 | 32 | 9 | 9 | 25 | 10 | 18 | 25 | 7 | 10 | 25 | 13 | 29 | 14 |
| Compostn | 6% | 6% | 6% | 5% | 9% | 2% | 6% | 1% | 9% | 2% | 3% | 10% | 4% | 5% | 6% | 4% | 4% | 7% | 4% | 6% | 6% |
| FUTURE OF DEMOCRACY | 246 | 246 | 112 | 134 | 204 | 42 | 237 | 9 | 186 | 48 | 38 | 132 | 73 | 107 | 139 | 39 | 71 | 137 | 74 | 172 | 89 |
| Compostn | 32% | 32% | 45% | 26% | 51% | 11% | 32% | 26% | 51% | 14% | 14% | 54% | 29% | 28% | 35% | 23% | 27% | 40% | 24% | 37% | 43% |
| AMER ASST TO CNTRY ~ ISRAEL, UKRAINE | 24 | 24 | 3 | 21 | 12 | 13 | 22 | 2 | 10 | 14 | 11 | 6 | 6 | 20 | 4 | 9 | 7 | 8 | 15 | 9 | 4 |
| Compostn | 3% | 3% | 1% | 4% | 3% | 3% | 3% | 6% | 3% | 4% | 4% | 3% | 3% | 5% | 1% | 5% | 3% | 2% | 5% | 2% | 2% |
| OTHER (VOL) | 33 | 33 | 14 | 20 | 17 | 16 | 32 | 2 | 14 | 17 | 12 | 7 | 14 | 25 | 8 | 7 | 10 | 16 | 12 | 21 | 14 |
| Compostn | 4% | 4% | 6% | 4% | 4% | 4% | 4% | 5% | 4% | 5% | 4% | 3% | 5% | 7% | 2% | 4% | 4% | 5% | 4% | 5% | 7% |
| NS | 10 | 10 | 2 | 8 | 6 | 4 | 9 | 1 | 4 | 5 | 4 | 1 | 3 | 7 | 2 | 2 | 3 | 5 | 4 | 5 | 4 |
| Compostn | 1% | 1% | 1% | 2% | 2% | 1% | 1% | 3% | 1% | 1% | 1% | 0% | 1% | 2% | 1% | 1% | 1% | 2% | 1% | 1% | 2% |

*FINAL DATA*

## IOWA POLL OF 2024 LV Oct 28-31, 2024

Base: LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD TRUMP]?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 736 | 386 | 343 | 199 | 461 | 266 | 376 | 101 | 140 | 179 | 260 | 378 | 290 | 179 | 238 | 87 | 214 | 179 |
| WGT | 771 | 431 | 333 | 211 | 474 | 288 | 403 | 107 | 141 | 188 | 281 | 403 | 298 | 182 | 249 | 85 | 224 | 194 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ABORTION | 104 | 51 | 53 | 32 | 65 | 38 | 40 | 5 | 37 | 12 | 36 | 55 | 43 | 26 | 40 | 18 | 23 | 19 |
| Compostn | 13% | 12% | 16% | 15% | 14% | 13% | 10% | 5% | 26% | 6% | 13% | 14% | 14% | 15% | 16% | 22% | 10% | 10% |
| IMMIGRATION | 102 | 57 | 43 | 18 | 77 | 24 | 60 | 23 | 10 | 43 | 33 | 47 | 45 | 25 | 26 | 4 | 35 | 36 |
| Compostn | 13% | 13% | 13% | 9% | 16% | 8% | 15% | 22% | 7% | 23% | 12% | 12% | 15% | 14% | 10% | 5% | 16% | 19% |
| INFLATION & ECONOMY | 209 | 118 | 90 | 73 | 143 | 65 | 118 | 38 | 26 | 71 | 80 | 109 | 79 | 49 | 56 | 21 | 74 | 55 |
| Compostn | 27% | 27% | 27% | 35% | 30% | 23% | 29% | 35% | 19% | 38% | 28% | 27% | 27% | 27% | 23% | 25% | 33% | 28% |
| PREF PARTY IN WH | 43 | 21 | 22 | 4 | 22 | 21 | 27 | 5 | 7 | 9 | 15 | 23 | 15 | 9 | 15 | 10 | 11 | 6 |
| Compostn | 6% | 5% | 7% | 2% | 5% | 7% | 7% | 4% | 5% | 5% | 5% | 6% | 5% | 5% | 6% | 12% | 5% | 3% |
| FUTURE OF DEMOCRACY | 246 | 148 | 95 | 64 | 116 | 126 | 123 | 27 | 52 | 33 | 99 | 138 | 92 | 59 | 90 | 28 | 60 | 59 |
| Compostn | 32% | 34% | 29% | 30% | 24% | 44% | 30% | 25% | 37% | 17% | 35% | 34% | 31% | 33% | 36% | 32% | 27% | 30% |
| AMER ASST TO CNTRY ~ ISRAEL, UKRAINE | 24 | 15 | 8 | 8 | 18 | 5 | 11 | 2 | 5 | 9 | 8 | 13 | 9 | 5 | 6 | 3 | 5 | 8 |
| Compostn | 3% | 3% | 3% | 4% | 4% | 2% | 3% | 2% | 4% | 5% | 3% | 3% | 3% | 2% | 2% | 4% | 2% | 4% |
| OTHER (VOL) | 33 | 16 | 16 | 10 | 24 | 8 | 16 | 6 | 4 | 9 | 9 | 15 | 14 | 8 | 12 | | 11 | 9 |
| Compostn | 4% | 4% | 5% | 5% | 5% | 3% | 4% | 6% | 3% | 5% | 3% | 4% | 5% | 4% | 5% | | 5% | 5% |
| NS | 10 | 5 | 5 | 3 | 9 | 1 | 8 | 1 | | 2 | 2 | 4 | 2 | | 4 | | 4 | 2 |
| Compostn | 1% | 1% | 2% | 1% | 2% | 0% | 2% | 1% | | 1% | 1% | 1% | 1% | | 1% | | 2% | 1% |

*FINAL DATA*

Base:  LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN
THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD
TRUMP]?

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 736 | 219 | 171 | 176 | 170 | 285 | 307 | 116 | 36 | 287 | 622 | 87 | 298 | 324 | 176 | 210 | 180 | 163 | 95 | 104 |
| WGT | 771 | 191 | 196 | 191 | 194 | 311 | 335 | 93 | 39 | 304 | 659 | 82 | 314 | 344 | 200 | 231 | 173 | 159 | 94 | 117 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ABORTION | 104 | 34 | 21 | 25 | 23 | 8 | 63 | 26 | 7 | 72 | 88 | 10 | 21 | 67 | 12 | 38 | 13 | 40 | 8 | 24 |
| Compostn | 13% | 18% | 11% | 13% | 12% | 3% | 19% | 27% | 19% | 24% | 13% | 13% | 7% | 20% | 6% | 17% | 8% | 25% | 9% | 20% |
| IMMIGRATION | 102 | 19 | 35 | 27 | 21 | 82 | 7 | 10 | 1 | 6 | 87 | 11 | 53 | 34 | 30 | 27 | 30 | 13 | 10 | 8 |
| Compostn | 13% | 10% | 18% | 14% | 11% | 26% | 2% | 11% | 3% | 2% | 13% | 13% | 17% | 10% | 15% | 12% | 17% | 8% | 11% | 7% |
| INFLATION & ECONOMY | 209 | 41 | 52 | 57 | 59 | 146 | 30 | 27 | 5 | 18 | 176 | 28 | 92 | 84 | 59 | 59 | 53 | 36 | 32 | 41 |
| Compostn | 27% | 21% | 27% | 30% | 30% | 47% | 9% | 29% | 14% | 6% | 27% | 34% | 29% | 25% | 29% | 26% | 31% | 23% | 34% | 35% |
| PREF PARTY IN WH | 43 | 12 | 14 | 10 | 6 | 9 | 30 | 4 | 4 | 28 | 40 | 2 | 18 | 22 | 11 | 10 | 8 | 14 | 1 | 3 |
| Compostn | 6% | 7% | 7% | 5% | 3% | 3% | 9% | 4% | 11% | 9% | 6% | 3% | 6% | 6% | 5% | 4% | 4% | 9% | 1% | 2% |
| FUTURE OF DEMOCRACY | 246 | 64 | 59 | 56 | 68 | 38 | 180 | 15 | 15 | 160 | 212 | 22 | 89 | 123 | 60 | 88 | 45 | 50 | 27 | 37 |
| Compostn | 32% | 33% | 30% | 29% | 35% | 12% | 54% | 16% | 38% | 53% | 32% | 27% | 28% | 36% | 30% | 38% | 26% | 31% | 29% | 31% |
| AMER ASST TO CNTRY ~ ISRAEL, UKRAINE | 24 | 8 | 5 | 5 | 6 | 10 | 6 | 7 | 1 | 9 | 18 | 5 | 15 | 3 | 13 | 2 | 7 | 1 | 7 | 1 |
| Compostn | 3% | 4% | 3% | 2% | 3% | 3% | 2% | 7% | 3% | 3% | 3% | 6% | 5% | 1% | 6% | 1% | 4% | 1% | 8% | 0% |
| OTHER (VOL) | 33 | 9 | 9 | 7 | 9 | 13 | 14 | 5 | 3 | 9 | 30 | 2 | 23 | 7 | 12 | 4 | 13 | 3 | 7 | 3 |
| Compostn | 4% | 5% | 5% | 4% | 4% | 4% | 4% | 6% | 8% | 3% | 5% | 3% | 7% | 2% | 6% | 2% | 7% | 2% | 7% | 3% |
| NS | 10 | 4 | 1 | 4 | 1 | 4 | 4 | | 1 | 1 | 6 | 1 | 4 | 2 | 4 | 1 | 4 | 1 | 1 | 1 |
| Compostn | 1% | 2% | 0% | 2% | 1% | 1% | 1% | | 3% | 0% | 1% | 1% | 1% | 1% | 2% | 1% | 2% | 1% | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD TRUMP]?

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 736 | 205 | 93 | 187 | 135 | 145 | 110 | 80 | 156 | 126 | 107 | 171 | 170 | 188 | 206 | 72 | 98 | 48 | 536 | 195 |
| WGT | 771 | 212 | 102 | 197 | 146 | 148 | 116 | 85 | 159 | 133 | 115 | 151 | 153 | 227 | 240 | 104 | 106 | 46 | 567 | 200 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| ABORTION | 104 | 15 | 6 | 40 | 27 | 4 | 8 | 7 | 43 | 15 | 26 | 13 | 45 | 13 | 33 | 3 | 8 | 15 | 69 | 34 |
| Compostn | 13% | 7% | 6% | 20% | 18% | 3% | 7% | 8% | 27% | 11% | 22% | 9% | 29% | 6% | 14% | 2% | 8% | 32% | 12% | 17% |
| IMMIGRATION | 102 | 41 | 12 | 27 | 7 | 28 | 28 | 3 | 3 | 28 | 10 | 16 | 9 | 46 | 32 | 24 | 16 | 1 | 82 | 20 |
| Compostn | 13% | 19% | 12% | 14% | 5% | 19% | 24% | 3% | 2% | 21% | 8% | 10% | 6% | 20% | 13% | 23% | 15% | 1% | 14% | 10% |
| INFLATION & ECONOMY | 209 | 70 | 21 | 53 | 32 | 66 | 58 | 11 | 7 | 34 | 31 | 59 | 44 | 54 | 52 | 19 | 15 | 7 | 149 | 57 |
| Compostn | 27% | 33% | 21% | 27% | 22% | 44% | 50% | 13% | 4% | 26% | 27% | 39% | 28% | 24% | 22% | 19% | 14% | 16% | 26% | 29% |
| PREF PARTY IN WH | 43 | 8 | 10 | 13 | 9 | 6 | 3 | 9 | 16 | 4 | 6 | 3 | 10 | 14 | 15 | 6 | 8 | 6 | 25 | 19 |
| Compostn | 6% | 4% | 10% | 6% | 6% | 4% | 2% | 10% | 10% | 3% | 5% | 2% | 6% | 6% | 6% | 6% | 7% | 13% | 4% | 9% |
| FUTURE OF DEMOCRACY | 246 | 46 | 43 | 54 | 69 | 25 | 12 | 46 | 86 | 31 | 41 | 35 | 39 | 72 | 100 | 36 | 53 | 17 | 199 | 46 |
| Compostn | 32% | 22% | 42% | 27% | 47% | 17% | 11% | 54% | 54% | 23% | 36% | 23% | 26% | 32% | 42% | 35% | 50% | 37% | 35% | 23% |
| AMER ASST TO CNTRY ~ ISRAEL, UKRAINE | 24 | 12 | 4 | 2 | 1 | 8 | 2 | 5 | 1 | 6 | 1 | 13 | 1 | 7 | 3 | 3 | 2 | 1 | 14 | 10 |
| Compostn | 3% | 6% | 3% | 1% | 1% | 6% | 2% | 6% | 1% | 4% | 1% | 9% | 1% | 3% | 1% | 3% | 2% | 1% | 3% | 5% |
| OTHER (VOL) | 33 | 17 | 6 | 5 | 2 | 8 | 3 | 4 | 3 | 12 | 1 | 9 | 3 | 16 | 5 | 10 | 4 | | 24 | 10 |
| Compostn | 4% | 8% | 6% | 3% | 1% | 6% | 3% | 5% | 2% | 9% | 1% | 6% | 2% | 7% | 2% | 9% | 4% | | 4% | 5% |
| NS | 10 | 4 | | 2 | | 2 | 1 | | 1 | 3 | | 2 | 2 | 5 | | 4 | | | 5 | 5 |
| Compostn | 1% | 2% | | 1% | | 2% | 1% | | 1% | 2% | | 1% | 2% | 2% | | 4% | | | 1% | 3% |

*FINAL DATA*

Base:  LV2024

Q4--(IF SUPPORT HARRIS OR TRUMP:) WHICH ONE OF THE FOLLOWING HAVE YOU BEEN
THINKING ABOUT MOST IN YOUR DECISION TO SUPPORT [KAMALA HARRIS/DONALD
TRUMP]?

| | | Total | ISSUE | |
| | | | INFL/ ECON | FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 736 | 203 | 227 |
| WGT | | 771 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| | | | | |
| ABORTION | | 104 | | |
| | Compostn | 13% | | |
| | | | | |
| IMMIGRATION | | 102 | | |
| | Compostn | 13% | | |
| | | | | |
| INFLATION & ECONOMY | | 209 | 209 | |
| | Compostn | 27% | 100% | |
| | | | | |
| PREF PARTY IN WH | | 43 | | |
| | Compostn | 6% | | |
| | | | | |
| FUTURE OF DEMOCRACY | | 246 | | 246 |
| | Compostn | 32% | | 100% |
| | | | | |
| AMER ASST TO CNTRY ~ ISRAEL, UKRAINE | | 24 | | |
| | Compostn | 3% | | |
| | | | | |
| OTHER (VOL) | | 33 | | |
| | Compostn | 4% | | |
| | | | | |
| NS | | 10 | | |
| | Compostn | 1% | | |

**FINAL DATA**

Base:  LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR SOMEONE ELSE, OR WOULD YOU NOT VOTE

| | | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | AGE <35 | 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| DEM CAND/LN | | 378 | 378 | 163 | 215 | 361 | 4 | 359 | 17 | 378 | | 8 | 242 | 121 | 149 | 230 | 81 | 116 | 182 | 139 | 239 | 122 |
| | Compostn | 45% | 45% | 59% | 38% | 90% | 1% | 47% | 30% | 100% | | 3% | 97% | 42% | 35% | 54% | 43% | 41% | 48% | 42% | 46% | 53% |
| REP CAND/LN | | 373 | 373 | 85 | 287 | 17 | 336 | 343 | 21 | | 373 | 262 | | 106 | 222 | 150 | 67 | 138 | 167 | 138 | 234 | 94 |
| | Compostn | 44% | 44% | 31% | 50% | 4% | 90% | 45% | 37% | | 100% | 93% | | 36% | 53% | 35% | 35% | 49% | 44% | 41% | 46% | 41% |
| SOMEONE ELSE | | 25 | 25 | 5 | 21 | 7 | 9 | 16 | 7 | | | 1 | | 21 | 12 | 13 | 11 | 10 | 4 | 19 | 7 | 2 |
| | Compostn | 3% | 3% | 2% | 4% | 2% | 2% | 2% | 12% | | | 0% | | 7% | 3% | 3% | 6% | 4% | 1% | 6% | 1% | 1% |
| WOULDN'T VOTE | | 25 | 25 | 4 | 21 | 6 | 10 | 15 | 8 | | | 4 | 3 | 15 | 16 | 9 | 13 | 8 | 5 | 16 | 9 | 1 |
| | Compostn | 3% | 3% | 1% | 4% | 2% | 3% | 2% | 13% | | | 1% | 1% | 5% | 4% | 2% | 7% | 3% | 1% | 5% | 2% | 0% |
| NS/DON'T REMEMBER | | 33 | 33 | 4 | 30 | 9 | 13 | 21 | 4 | | | 5 | 3 | 20 | 15 | 8 | 15 | 8 | 10 | 19 | 13 | 4 |
| | Compostn | 4% | 4% | 1% | 5% | 2% | 4% | 3% | 7% | | | 2% | 1% | 7% | 3% | 5% | 8% | 3% | 3% | 6% | 3% | 2% |
| DON'T WANT TO TELL (ALR ONLY) | | 14 | 14 | 14 | | | | 14 | | | | | 2 | 8 | 7 | 7 | 2 | 2 | 10 | 2 | 12 | 6 |
| | Compostn | 2% | 2% | 5% | | | | 2% | | | | | 1% | 3% | 2% | 2% | 1% | 1% | 3% | 1% | 2% | 3% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD
TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL
DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR
SOMEONE ELSE, OR WOULD YOU NOT VOTE

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | Compostn | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| DEM CAND/LN | | 378 | 193 | 183 | 98 | 199 | 176 | 162 | 46 | 92 | 36 | 135 | 191 | 161 | 99 | 151 | 52 | 101 | 66 |
| | Compostn | 45% | 41% | 50% | 42% | 38% | 56% | 38% | 38% | 61% | 18% | 45% | 44% | 50% | 50% | 57% | 59% | 40% | 30% |
| REP CAND/LN | | 373 | 233 | 136 | 112 | 255 | 114 | 235 | 63 | 39 | 146 | 145 | 206 | 130 | 75 | 88 | 27 | 124 | 126 |
| | Compostn | 44% | 50% | 37% | 48% | 49% | 37% | 55% | 52% | 26% | 72% | 48% | 48% | 40% | 38% | 33% | 31% | 49% | 58% |
| SOMEONE ELSE | | 25 | 9 | 14 | 6 | 18 | 5 | 7 | 2 | 4 | 4 | 6 | 10 | 9 | 7 | 9 | 2 | 5 | 5 |
| | Compostn | 3% | 2% | 4% | 3% | 3% | 2% | 2% | 2% | 3% | 2% | 2% | 2% | 3% | 4% | 4% | 2% | 2% | 3% |
| WOULDN'T VOTE | | 25 | 8 | 15 | 6 | 21 | 3 | 8 | 3 | 8 | 5 | 5 | 9 | 10 | 6 | 6 | 4 | 7 | 7 |
| | Compostn | 3% | 2% | 4% | 3% | 4% | 1% | 2% | 2% | 5% | 3% | 2% | 2% | 3% | 3% | 2% | 5% | 3% | 3% |
| NS/DON'T REMEMBER | | 33 | 17 | 16 | 7 | 22 | 12 | 12 | 5 | 8 | 7 | 9 | 14 | 11 | 10 | 9 | 4 | 12 | 7 |
| | Compostn | 4% | 4% | 4% | 3% | 4% | 4% | 3% | 4% | 5% | 3% | 3% | 3% | 3% | 5% | 3% | 4% | 5% | 3% |
| DON'T WANT TO TELL (ALR ONLY) | | 14 | 10 | 3 | 2 | 11 | 2 | 5 | 3 | | 3 | 3 | 3 | 2 | 2 | 2 | | 4 | 6 |
| | Compostn | 2% | 2% | 1% | 1% | 2% | 1% | 1% | 3% | | 2% | 1% | 1% | 1% | 1% | 1% | | 2% | 3% |

*FINAL DATA*

Base:   LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR SOMEONE ELSE, OR WOULD YOU NOT VOTE

| | | | CD | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| DEM CAND/LN | 378 | 112 | 90 | 99 | 77 | 12 | 311 | 43 | 32 | 288 | 327 | 39 | 125 | 201 | 72 | 121 | 76 | 107 | 34 | 63 |
| Compostn | 45% | 53% | 42% | 47% | 37% | 4% | 90% | 42% | 42% | 91% | 46% | 42% | 36% | 55% | 33% | 48% | 39% | 62% | 33% | 50% |
| REP CAND/LN | 373 | 78 | 98 | 85 | 111 | 295 | 18 | 42 | 26 | 9 | 323 | 37 | 189 | 134 | 130 | 103 | 88 | 47 | 60 | 51 |
| Compostn | 44% | 37% | 45% | 41% | 53% | 88% | 5% | 41% | 34% | 3% | 45% | 40% | 54% | 36% | 59% | 41% | 45% | 27% | 58% | 40% |
| SOMEONE ELSE | 25 | 6 | 11 | 5 | 4 | 9 | 1 | 3 | 6 | 5 | 17 | 5 | 9 | 8 | 3 | 7 | 9 | 6 | 2 | 4 |
| Compostn | 3% | 3% | 5% | 2% | 2% | 3% | 0% | 3% | 8% | 2% | 2% | 5% | 3% | 2% | 1% | 3% | 4% | 3% | 2% | 3% |
| WOULDN'T VOTE | 25 | 5 | 6 | 8 | 5 | 8 | 8 | 10 | 4 | 5 | 13 | 8 | 10 | 3 | 5 | 4 | 11 | 4 | 3 | 3 |
| Compostn | 3% | 2% | 3% | 4% | 3% | 2% | 1% | 10% | 6% | 2% | 2% | 9% | 3% | 1% | 2% | 1% | 6% | 2% | 3% | 3% |
| NS/DON'T REMEMBER | 33 | 6 | 10 | 8 | 9 | 13 | 8 | 4 | 5 | 8 | 27 | 2 | 8 | 18 | 3 | 14 | 10 | 6 | 2 | 5 |
| Compostn | 4% | 3% | 5% | 4% | 4% | 4% | 2% | 4% | 6% | 3% | 4% | 2% | 2% | 5% | 1% | 6% | 5% | 4% | 2% | 4% |
| DON'T WANT TO TELL (ALR ONLY) | 14 | 4 | 2 | 4 | 5 | 1 | 2 | | 3 | 2 | 9 | 1 | 6 | 3 | 7 | 3 | | 3 | 2 | |
| Compostn | 2% | 2% | 1% | 2% | 2% | 0% | 1% | | 4% | 1% | 1% | 1% | 2% | 1% | 3% | 1% | | 2% | 2% | |

*FINAL DATA*

Base:  LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR SOMEONE ELSE, OR WOULD YOU NOT VOT

| | Total | WHITE MEN kCOLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN kCOLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| DEM CAND/LN | 378 | 68 | 57 | 101 | 99 | 4 | 4 | 87 | 155 | 53 | 69 | 53 | 86 | 95 | 144 | 52 | 70 | 35 | 281 | 95 |
| Compostn | 45% | 29% | 50% | 48% | 64% | 3% | 3% | 98% | 96% | 33% | 51% | 32% | 52% | 38% | 54% | 46% | 60% | 72% | 49% | 39% |
| REP CAND/LN | 373 | 138 | 51 | 90 | 43 | 145 | 117 | | | 73 | 33 | 87 | 51 | 135 | 100 | 57 | 37 | 9 | 269 | 92 |
| Compostn | 44% | 59% | 45% | 43% | 28% | 93% | 94% | | | 46% | 25% | 52% | 31% | 54% | 38% | 51% | 32% | 20% | 47% | 38% |
| SOMEONE ELSE | 25 | 7 | 2 | 5 | 3 | 1 | | | | 10 | 11 | 7 | 11 | 5 | 2 | 1 | 1 | 1 | 6 | 18 |
| Compostn | 3% | 3% | 2% | 2% | 2% | 1% | | | | 6% | 8% | 4% | 7% | 2% | 1% | 1% | 1% | 2% | 1% | 7% |
| WOULDN'T VOTE | 25 | 9 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 10 | 5 | 10 | 6 | 6 | 3 | | 1 | 1 | 7 | 16 |
| Compostn | 3% | 4% | 1% | 1% | 0% | 2% | 0% | 1% | 1% | 6% | 4% | 6% | 4% | 2% | 1% | | 1% | 1% | 1% | 6% |
| NS/DON'T REMEMBER | 33 | 7 | 2 | 9 | 9 | 1 | 4 | 1 | 2 | 7 | 13 | 10 | 9 | 2 | 11 | | 4 | 2 | 14 | 12 |
| Compostn | 4% | 3% | 1% | 4% | 6% | 1% | 3% | 1% | 1% | 5% | 10% | 6% | 6% | 1% | 4% | | 4% | 4% | 2% | 5% |
| DON'T WANT TO TELL (ALR ONLY) | 14 | 5 | 1 | 3 | | | | | 2 | 5 | 4 | 1 | 1 | 7 | 6 | 3 | 3 | | 1 | 10 |
| Compostn | 2% | 2% | 1% | 2% | | | | | 1% | 3% | 3% | 0% | 1% | 3% | 2% | 3% | 3% | | 0% | 4% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV    Oct 28-31, 2024

Base:  LV2024

Q5--IF THE ELECTIONS FOR THE U.S. HOUSE OF REPRESENTATIVES WERE BEING HELD
TODAY, WHICH PARTY'S CANDIDATE WOULD YOU VOTE FOR IN YOUR CONGRESSIONAL
DISTRICT: THE [DEMOCRATIC] CANDIDATE, THE [REPUBLICAN] CANDIDATE, OR FOR
SOMEONE ELSE, OR WOULD YOU NOT VOT

|  |  | Total | ISSUE | |
|  |  |  | INFL/ ECON | FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| DEM CAND/LN |  | 378 | 25 | 186 |
|  | Compostn | 45% | 12% | 76% |
| REP CAND/LN |  | 373 | 162 | 48 |
|  | Compostn | 44% | 78% | 20% |
| SOMEONE ELSE |  | 25 | 4 | 4 |
|  | Compostn | 3% | 2% | 2% |
| WOULDN'T VOTE |  | 25 | 6 | 2 |
|  | Compostn | 3% | 3% | 1% |
| NS/DON'T REMEMBER |  | 33 | 12 | 5 |
|  | Compostn | 4% | 6% | 2% |
| DON'T WANT TO TELL (ALR ONLY) |  | 14 |  |  |
|  | Compostn | 2% |  |  |

*FINAL DATA*

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE
UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | IND | SEX M | SEX F | AGE <35 | AGE 35-54 | 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 641 | 641 | 223 | 418 | 369 | 219 | 583 | 41 | 351 | 230 | 167 | 232 | 220 | 306 | 335 | 145 | 204 | 291 | 251 | 389 | 180 |
| Compostn | 76% | 76% | 81% | 73% | 92% | 59% | 76% | 72% | 93% | 62% | 60% | 93% | 75% | 73% | 78% | 77% | 72% | 77% | 75% | 76% | 78% |
| DOUBTFUL | 199 | 199 | 48 | 151 | 30 | 147 | 178 | 16 | 27 | 136 | 109 | 18 | 69 | 111 | 88 | 41 | 74 | 84 | 79 | 120 | 46 |
| Compostn | 23% | 23% | 18% | 26% | 7% | 39% | 23% | 28% | 7% | 36% | 39% | 7% | 24% | 26% | 21% | 22% | 26% | 22% | 24% | 23% | 20% |
| NS | 9 | 9 | 3 | 5 | 1 | 6 | 8 | | 1 | 7 | 5 | | 4 | 3 | 6 | 2 | 3 | 3 | 3 | 5 | 3 |
| Compostn | 1% | 1% | 1% | 1% | 0% | 2% | 1% | | 0% | 2% | 2% | | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

*FINAL DATA*

Base:  LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE
UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | MARR Y | N | CHILD <18 | EDU <COLL DEG | COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | <$70K | INC <$50K | CTY | COMM SUB | TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 641 | 343 | 291 | 169 | 373 | 260 | 311 | 91 | 122 | 132 | 233 | 322 | 252 | 156 | 216 | 76 | 179 | 150 |
| Compostn | 76% | 73% | 79% | 73% | 71% | 83% | 73% | 75% | 81% | 66% | 77% | 74% | 78% | 78% | 81% | 85% | 71% | 69% |
| DOUBTFUL | 199 | 124 | 72 | 61 | 145 | 51 | 113 | 29 | 27 | 66 | 70 | 108 | 68 | 41 | 46 | 13 | 72 | 64 |
| Compostn | 23% | 26% | 20% | 26% | 28% | 16% | 26% | 24% | 18% | 33% | 23% | 25% | 21% | 20% | 17% | 15% | 28% | 29% |
| NS | 9 | 5 | 4 | 2 | 7 | 1 | 4 | 1 | 2 | 4 | 1 | 3 | 5 | 2 | 3 | | 2 | 3 |
| Compostn | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 2% | 2% | 0% | 1% | 1% | 1% | 1% | | 1% | 2% |

*FINAL DATA*

Base:  LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE
UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | CD1 | CD (CD2) | CD3 | CD4 | VOTED 2020 (TRUMP) | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE (WHT) | NON | WHITE (M) | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 641 | 168 | 167 | 147 | 161 | 194 | 317 | 83 | 54 | 294 | 544 | 66 | 260 | 284 | 158 | 185 | 147 | 145 | 71 | 98 |
| Compostn | 76% | 79% | 77% | 70% | 76% | 58% | 92% | 81% | 71% | 93% | 76% | 71% | 75% | 77% | 71% | 74% | 76% | 83% | 69% | 76% |
| DOUBTFUL | 199 | 40 | 47 | 60 | 52 | 134 | 27 | 19 | 20 | 23 | 164 | 26 | 85 | 79 | 62 | 62 | 46 | 26 | 32 | 29 |
| Compostn | 23% | 19% | 22% | 29% | 24% | 40% | 8% | 19% | 27% | 7% | 23% | 28% | 25% | 21% | 28% | 25% | 24% | 15% | 31% | 23% |
| NS | 9 | 3 | 3 | 2 | | 8 | 1 | | 2 | 1 | 8 | 1 | 2 | 6 | 1 | 3 | 1 | 3 | 1 | 1 |
| Compostn | 1% | 2% | 1% | 1% | | 2% | 0% | | 2% | 0% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 2% | 1% | 1% |

*FINAL DATA*

Base:   LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE
UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 641 | 163 | 97 | 151 | 131 | 98 | 69 | 79 | 154 | 112 | 107 | 119 | 132 | 185 | 204 | 88 | 92 | 43 | 442 | 179 |
| Compostn | 76% | 70% | 86% | 72% | 84% | 63% | 55% | 89% | 95% | 71% | 79% | 71% | 80% | 74% | 77% | 78% | 79% | 89% | 76% | 74% |
| DOUBTFUL | 199 | 71 | 15 | 54 | 24 | 56 | 53 | 9 | 9 | 44 | 26 | 47 | 32 | 64 | 56 | 25 | 21 | 5 | 132 | 60 |
| Compostn | 23% | 30% | 13% | 25% | 16% | 36% | 42% | 11% | 5% | 28% | 19% | 28% | 19% | 26% | 21% | 22% | 18% | 11% | 23% | 25% |
| NS | 9 | 1 | 1 | 6 | | 1 | 4 | | | 1 | 2 | 2 | 1 | 1 | 5 | | 3 | | 4 | 4 |
| Compostn | 1% | 0% | 1% | 3% | | 1% | 3% | | | 1% | 2% | 1% | 1% | 0% | 2% | | 3% | | 1% | 1% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE
UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

|  |  | Total | ISSUE | |
|  |  |  | INFL/ ECON | FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
|  |  |  |  |  |
| CONFIDENT |  | 641 | 140 | 215 |
|  | Compostn | 76% | 67% | 88% |
|  |  |  |  |  |
| DOUBTFUL |  | 199 | 66 | 30 |
|  | Compostn | 23% | 31% | 12% |
|  |  |  |  |  |
| NS |  | 9 | 3 | 1 |
|  | Compostn | 1% | 2% | 1% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE
UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 272 | 272 | 111 | 160 | 208 | 41 | 251 | 13 | 205 | 53 | 38 | 140 | 85 | 138 | 134 | 39 | 79 | 152 | 81 | 188 | 97 |
| Compostn | 32% | 32% | 41% | 28% | 52% | 11% | 33% | 22% | 54% | 14% | 13% | 56% | 29% | 33% | 31% | 21% | 28% | 40% | 24% | 37% | 42% |
| MOST CONF | 370 | 370 | 112 | 258 | 161 | 179 | 332 | 28 | 146 | 177 | 130 | 93 | 135 | 168 | 202 | 106 | 125 | 139 | 169 | 200 | 83 |
| Compostn | 44% | 44% | 41% | 45% | 40% | 48% | 43% | 50% | 38% | 47% | 46% | 37% | 46% | 40% | 47% | 56% | 44% | 37% | 51% | 39% | 36% |
| MOST DOUBT | 127 | 127 | 32 | 95 | 25 | 91 | 116 | 8 | 22 | 83 | 69 | 13 | 44 | 69 | 58 | 24 | 51 | 52 | 50 | 77 | 29 |
| Compostn | 15% | 15% | 12% | 17% | 6% | 24% | 15% | 14% | 6% | 22% | 25% | 5% | 15% | 16% | 13% | 13% | 18% | 14% | 15% | 15% | 13% |
| VY DOUBT | 72 | 72 | 17 | 56 | 5 | 56 | 61 | 8 | 5 | 52 | 39 | 5 | 25 | 42 | 30 | 17 | 24 | 32 | 29 | 43 | 17 |
| Compostn | 9% | 9% | 6% | 10% | 1% | 15% | 8% | 14% | 1% | 14% | 14% | 2% | 9% | 10% | 7% | 9% | 8% | 8% | 9% | 8% | 8% |
| NS | 9 | 9 | 3 | 5 | 1 | 6 | 8 | | 1 | 7 | 5 | | 4 | 3 | 6 | 2 | 3 | 3 | 3 | 5 | 3 |
| Compostn | 1% | 1% | 1% | 1% | 0% | 2% | 1% | | 0% | 2% | 2% | | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

*FINAL DATA*

Base:  LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE
UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 272 | 143 | 125 | 57 | 147 | 120 | 118 | 34 | 60 | 40 | 106 | 141 | 110 | 67 | 98 | 27 | 74 | 63 |
| Compostn | 32% | 30% | 34% | 25% | 28% | 38% | 28% | 28% | 40% | 20% | 35% | 33% | 34% | 33% | 37% | 31% | 29% | 29% |
| MOST CONF | 370 | 200 | 166 | 112 | 226 | 139 | 193 | 58 | 62 | 92 | 127 | 181 | 142 | 89 | 117 | 49 | 105 | 87 |
| Compostn | 44% | 42% | 45% | 48% | 43% | 45% | 45% | 47% | 41% | 46% | 42% | 42% | 44% | 45% | 44% | 54% | 42% | 40% |
| MOST DOUBT | 127 | 76 | 51 | 40 | 94 | 32 | 74 | 21 | 16 | 41 | 45 | 71 | 42 | 27 | 32 | 10 | 41 | 42 |
| Compostn | 15% | 16% | 14% | 17% | 18% | 10% | 17% | 17% | 11% | 20% | 15% | 16% | 13% | 14% | 12% | 11% | 16% | 19% |
| VY DOUBT | 72 | 47 | 22 | 20 | 52 | 19 | 39 | 8 | 11 | 24 | 25 | 37 | 26 | 13 | 14 | 3 | 31 | 22 |
| Compostn | 9% | 10% | 6% | 9% | 10% | 6% | 9% | 7% | 7% | 12% | 8% | 9% | 8% | 7% | 5% | 4% | 12% | 10% |
| NS | 9 | 5 | 4 | 2 | 7 | 1 | 4 | 1 | 2 | 4 | 1 | 3 | 5 | 2 | 3 | | 2 | 3 |
| Compostn | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 1% | 2% | 2% | 0% | 1% | 1% | 1% | 1% | | 1% | 2% |

*FINAL DATA*

Base:  LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE
UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | | CD | | | VOTED 2020 | | | EVER TRUMP | NEVER TRUMP | RACE | | WHITE | | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | | | WHT | NON | M | F | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 272 | 71 | 75 | 66 | 60 | 39 | 193 | 23 | 22 | 174 | 240 | 23 | 116 | 124 | 64 | 79 | 73 | 52 | 27 | 30 |
| Compostn | 32% | 34% | 34% | 31% | 28% | 12% | 56% | 22% | 29% | 55% | 34% | 25% | 34% | 34% | 38% | 31% | 38% | 30% | 26% | 24% |
| MOST CONF | 370 | 96 | 92 | 81 | 101 | 155 | 124 | 60 | 32 | 120 | 303 | 42 | 143 | 160 | 93 | 107 | 73 | 93 | 44 | 68 |
| Compostn | 44% | 45% | 42% | 39% | 47% | 46% | 36% | 59% | 42% | 38% | 42% | 46% | 41% | 43% | 42% | 43% | 38% | 53% | 43% | 53% |
| MOST DOUBT | 127 | 31 | 31 | 38 | 27 | 83 | 20 | 11 | 11 | 14 | 106 | 16 | 54 | 52 | 36 | 40 | 33 | 18 | 20 | 21 |
| Compostn | 15% | 15% | 14% | 18% | 13% | 25% | 6% | 11% | 15% | 5% | 15% | 18% | 16% | 14% | 16% | 16% | 17% | 10% | 19% | 16% |
| VY DOUBT | 72 | 9 | 16 | 23 | 25 | 51 | 7 | 8 | 9 | 8 | 58 | 10 | 31 | 26 | 26 | 22 | 13 | 8 | 12 | 8 |
| Compostn | 9% | 4% | 7% | 11% | 12% | 15% | 2% | 8% | 12% | 3% | 8% | 11% | 9% | 7% | 12% | 9% | 7% | 5% | 12% | 6% |
| NS | 9 | 3 | 3 | 2 | | 8 | 1 | | 2 | 1 | 8 | 1 | 2 | 6 | 1 | 3 | 1 | 3 | 1 | 1 |
| Compostn | 1% | 2% | 1% | 1% | | 2% | 0% | | 2% | 0% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 2% | 1% | 1% |

*FINAL DATA*

Base:   LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 272 | 70 | 46 | 61 | 62 | 28 | 9 | 56 | 84 | 46 | 39 | 45 | 36 | 90 | 98 | 51 | 45 | 15 | 196 | 67 |
| Compostn | 32% | 30% | 41% | 29% | 40% | 18% | 7% | 63% | 52% | 29% | 29% | 27% | 22% | 36% | 37% | 45% | 39% | 32% | 34% | 27% |
| MOST CONF | 370 | 93 | 51 | 91 | 68 | 70 | 60 | 23 | 70 | 66 | 69 | 74 | 96 | 95 | 106 | 36 | 47 | 27 | 246 | 113 |
| Compostn | 44% | 40% | 45% | 43% | 44% | 45% | 48% | 26% | 43% | 42% | 51% | 44% | 58% | 38% | 40% | 32% | 40% | 57% | 43% | 47% |
| MOST DOUBT | 127 | 45 | 9 | 35 | 16 | 39 | 31 | 7 | 6 | 23 | 21 | 29 | 21 | 40 | 37 | 11 | 18 | 4 | 82 | 41 |
| Compostn | 15% | 19% | 8% | 17% | 10% | 25% | 24% | 8% | 4% | 14% | 16% | 17% | 13% | 16% | 14% | 10% | 15% | 9% | 14% | 17% |
| VY DOUBT | 72 | 26 | 6 | 18 | 8 | 17 | 22 | 2 | 3 | 21 | 4 | 18 | 11 | 24 | 19 | 14 | 3 | 1 | 49 | 18 |
| Compostn | 9% | 11% | 5% | 9% | 5% | 11% | 18% | 2% | 2% | 13% | 3% | 11% | 7% | 10% | 7% | 13% | 3% | 2% | 9% | 8% |
| NS | 9 | 1 | 1 | 6 | | 1 | 4 | | | 1 | 2 | 2 | 1 | 1 | 5 | | 3 | | 4 | 4 |
| Compostn | 1% | 0% | 1% | 3% | | 1% | 3% | | | 1% | 2% | 1% | 1% | 0% | 2% | | 3% | | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q6--HOW CONFIDENT ARE YOU THAT, ACROSS THE COUNTRY, THE VOTES IN THE UPCOMING ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| VY CONF | | 272 | 31 | 122 |
| | Compostn | 32% | 15% | 50% |
| MOST CONF | | 370 | 109 | 93 |
| | Compostn | 44% | 52% | 38% |
| MOST DOUBT | | 127 | 45 | 22 |
| | Compostn | 15% | 22% | 9% |
| VY DOUBT | | 72 | 21 | 8 |
| | Compostn | 9% | 10% | 3% |
| NS | | 9 | 3 | 1 |
| | Compostn | 1% | 2% | 1% |

*FINAL DATA*

Base:  LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | IND | SEX M | SEX F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 776 | 776 | 258 | 518 | 377 | 332 | 706 | 49 | 361 | 335 | 252 | 241 | 262 | 380 | 396 | 164 | 254 | 357 | 290 | 485 | 216 |
| Compostn | 91% | 91% | 94% | 90% | 95% | 89% | 92% | 86% | 95% | 90% | 90% | 96% | 89% | 90% | 92% | 88% | 90% | 94% | 87% | 94% | 94% |
| DOUBTFUL | 67 | 67 | 14 | 53 | 21 | 35 | 57 | 8 | 16 | 34 | 26 | 8 | 30 | 36 | 32 | 22 | 26 | 19 | 40 | 27 | 12 |
| Compostn | 8% | 8% | 5% | 9% | 5% | 10% | 7% | 14% | 4% | 9% | 9% | 3% | 10% | 8% | 7% | 12% | 9% | 5% | 12% | 5% | 5% |
| NS | 6 | 6 | 2 | 3 | 1 | 4 | 6 | | 1 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| Compostn | 1% | 1% | 1% | 1% | 0% | 1% | 1% | | 0% | 1% | 1% | 0% | 0% | 1% | 0% | 1% | 0% | 1% | 1% | 0% | 1% |

*FINAL DATA*

Base:  LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 776 | 438 | 330 | 207 | 478 | 287 | 400 | 115 | 136 | 186 | 278 | 400 | 295 | 183 | 242 | 83 | 235 | 195 |
| Compostn | 91% | 93% | 90% | 89% | 91% | 92% | 93% | 95% | 89% | 92% | 92% | 92% | 91% | 92% | 91% | 93% | 93% | 90% |
| DOUBTFUL | 67 | 29 | 36 | 23 | 43 | 24 | 24 | 6 | 16 | 15 | 22 | 31 | 29 | 15 | 22 | 5 | 18 | 21 |
| Compostn | 8% | 6% | 10% | 10% | 8% | 8% | 6% | 5% | 11% | 7% | 7% | 7% | 9% | 8% | 8% | 5% | 7% | 9% |
| NS | 6 | 4 | 1 | 1 | 4 | 1 | 4 | | | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| Compostn | 1% | 1% | 0% | 0% | 1% | 0% | 1% | | | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 0% | 1% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | | CD | | | | VOTED 2020 | | | EVER | NEVER | | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 776 | 200 | 197 | 190 | 189 | 305 | 328 | 90 | 67 | 296 | 663 | 79 | 319 | 344 | 204 | 234 | 173 | 157 | 90 | 117 |
| Compostn | 91% | 95% | 91% | 91% | 89% | 91% | 95% | 88% | 89% | 93% | 93% | 85% | 92% | 93% | 92% | 93% | 89% | 90% | 87% | 91% |
| DOUBTFUL | 67 | 10 | 18 | 18 | 22 | 28 | 16 | 12 | 9 | 21 | 47 | 13 | 24 | 23 | 14 | 15 | 20 | 17 | 12 | 11 |
| Compostn | 8% | 5% | 8% | 9% | 10% | 8% | 5% | 11% | 11% | 7% | 7% | 14% | 7% | 6% | 6% | 6% | 10% | 10% | 12% | 9% |
| NS | 6 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | | 1 | 5 | 1 | 4 | 1 | 3 | 1 | 1 | | 1 | |
| Compostn | 1% | 0% | 1% | 1% | 0% | 1% | 0% | 1% | | 0% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | | 1% | |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | F | DEM M | F | IND M | F | AGE <45 M | F | AGE 45+ M | F | AGE 65+ M | F | SUBURB WOMEN | ENTH EXTR/VY | MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CONFIDENT | 776 | 211 | 108 | 200 | 142 | 139 | 113 | 84 | 157 | 139 | 122 | 146 | 144 | 233 | 252 | 104 | 112 | 43 | 537 | 216 |
| Compostn | 91% | 90% | 95% | 95% | 92% | 89% | 90% | 95% | 97% | 88% | 91% | 87% | 87% | 93% | 95% | 92% | 96% | 90% | 93% | 89% |
| DOUBTFUL | 67 | 19 | 5 | 11 | 12 | 13 | 13 | 5 | 4 | 18 | 13 | 20 | 21 | 16 | 11 | 9 | 3 | 4 | 36 | 25 |
| Compostn | 8% | 8% | 5% | 5% | 8% | 8% | 10% | 5% | 2% | 11% | 9% | 12% | 13% | 6% | 4% | 8% | 3% | 8% | 6% | 10% |
| NS | 6 | 4 | | | 1 | 4 | | | 1 | 1 | | 2 | 1 | 1 | | | | 1 | 4 | 1 |
| Compostn | 1% | 2% | | | 1% | 2% | | | 1% | 0% | | 1% | 0% | 0% | | | | 1% | 1% | 0% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

|  |  | Total | ISSUE | |
|  |  |  | INFL/<br>ECON | FUTURE<br>DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
|  |  |  |  |  |
| CONFIDENT |  | 776 | 188 | 232 |
|  | Compostn | 91% | 90% | 94% |
|  |  |  |  |  |
| DOUBTFUL |  | 67 | 20 | 13 |
|  | Compostn | 8% | 10% | 5% |
|  |  |  |  |  |
| NS |  | 6 | 1 | 1 |
|  | Compostn | 1% | 0% | 1% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-30, 2024

Base:  LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | AGE <35 | 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 417 | 417 | 151 | 267 | 249 | 133 | 383 | 22 | 239 | 145 | 105 | 156 | 141 | 224 | 193 | 64 | 122 | 231 | 131 | 286 | 146 |
| Compostn | 49% | 49% | 55% | 46% | 62% | 36% | 50% | 39% | 63% | 39% | 37% | 62% | 48% | 53% | 45% | 34% | 43% | 61% | 39% | 56% | 64% |
| MOST CONF | 359 | 359 | 108 | 251 | 128 | 200 | 323 | 27 | 122 | 190 | 147 | 85 | 121 | 156 | 203 | 101 | 132 | 126 | 160 | 199 | 70 |
| Compostn | 42% | 42% | 39% | 44% | 32% | 54% | 42% | 47% | 32% | 51% | 52% | 34% | 41% | 37% | 47% | 54% | 47% | 33% | 48% | 39% | 31% |
| MOST DOUBT | 45 | 45 | 12 | 33 | 14 | 24 | 39 | 4 | 11 | 23 | 16 | 5 | 23 | 22 | 23 | 14 | 18 | 13 | 28 | 17 | 7 |
| Compostn | 5% | 5% | 4% | 6% | 4% | 7% | 5% | 8% | 3% | 6% | 6% | 2% | 8% | 5% | 5% | 7% | 7% | 3% | 8% | 3% | 3% |
| VY DOUBT | 22 | 22 | 3 | 20 | 6 | 11 | 18 | 4 | 5 | 11 | 9 | 4 | 8 | 14 | 8 | 8 | 8 | 6 | 12 | 10 | 5 |
| Compostn | 3% | 3% | 1% | 3% | 2% | 3% | 2% | 6% | 1% | 3% | 3% | 1% | 3% | 3% | 2% | 4% | 3% | 2% | 4% | 2% | 2% |
| NS | 6 | 6 | 2 | 3 | 1 | 4 | 6 | | 1 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| Compostn | 1% | 1% | 1% | 1% | 0% | 1% | 1% | | 0% | 1% | 1% | 0% | 0% | 1% | 0% | 1% | 0% | 1% | 1% | 0% | 1% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | MARR | | CHILD | EDU | | | REL | | EVAN | INC | INC | | INC | | | COMM | | |
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 417 | 237 | 176 | 93 | 242 | 169 | 203 | 56 | 73 | 92 | 153 | 217 | 158 | 102 | 128 | 43 | 120 | 113 |
| Compostn | 49% | 50% | 48% | 40% | 46% | 54% | 47% | 46% | 48% | 46% | 50% | 50% | 49% | 51% | 48% | 48% | 47% | 52% |
| MOST CONF | 359 | 200 | 154 | 114 | 237 | 117 | 197 | 59 | 63 | 93 | 126 | 183 | 137 | 81 | 114 | 41 | 115 | 82 |
| Compostn | 42% | 43% | 42% | 49% | 45% | 38% | 46% | 48% | 41% | 46% | 41% | 42% | 42% | 41% | 43% | 46% | 45% | 38% |
| MOST DOUBT | 45 | 20 | 25 | 13 | 28 | 17 | 17 | 4 | 11 | 8 | 14 | 20 | 20 | 10 | 15 | 1 | 11 | 16 |
| Compostn | 5% | 4% | 7% | 6% | 5% | 6% | 4% | 3% | 7% | 4% | 5% | 5% | 6% | 5% | 6% | 1% | 5% | 8% |
| VY DOUBT | 22 | 9 | 11 | 10 | 15 | 7 | 7 | 2 | 5 | 6 | 9 | 10 | 8 | 5 | 7 | 4 | 6 | 4 |
| Compostn | 3% | 2% | 3% | 4% | 3% | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 3% | 3% | 3% | 4% | 2% | 2% |
| NS | 6 | 4 | 1 | 1 | 4 | 1 | 4 | | | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| Compostn | 1% | 1% | 0% | 0% | 1% | 0% | 1% | | | 1% | 1% | 1% | 0% | 0% | 0% | 1% | 0% | 1% |

*FINAL DATA*

J-52

2287: IOWA POLL OF 2024 LV   Oct 28-30, 2024

Base:  LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | NON | WHITE M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 417 | 110 | 106 | 101 | 100 | 122 | 227 | 38 | 37 | 194 | 361 | 36 | 186 | 175 | 116 | 122 | 106 | 70 | 44 | 49 |
| Compostn | 49% | 52% | 49% | 48% | 47% | 36% | 66% | 37% | 49% | 61% | 50% | 39% | 54% | 48% | 52% | 49% | 55% | 40% | 42% | 39% |
| MOST CONF | 359 | 90 | 90 | 89 | 90 | 182 | 101 | 52 | 30 | 102 | 302 | 43 | 133 | 169 | 88 | 112 | 67 | 87 | 46 | 67 |
| Compostn | 42% | 43% | 42% | 42% | 42% | 54% | 29% | 51% | 40% | 32% | 42% | 46% | 38% | 46% | 40% | 45% | 35% | 50% | 45% | 53% |
| MOST DOUBT | 45 | 5 | 15 | 9 | 16 | 20 | 9 | 9 | 6 | 12 | 33 | 8 | 17 | 16 | 8 | 12 | 13 | 11 | 7 | 7 |
| Compostn | 5% | 2% | 7% | 4% | 8% | 6% | 3% | 9% | 7% | 4% | 5% | 9% | 5% | 4% | 4% | 5% | 7% | 7% | 6% | 5% |
| VY DOUBT | 22 | 5 | 3 | 9 | 6 | 8 | 6 | 3 | 3 | 9 | 14 | 5 | 7 | 7 | 6 | 3 | 6 | 5 | 6 | 4 |
| Compostn | 3% | 2% | 1% | 4% | 3% | 2% | 2% | 3% | 4% | 3% | 2% | 6% | 2% | 2% | 3% | 1% | 3% | 3% | 5% | 3% |
| NS | 6 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | | 1 | 5 | 1 | 4 | 1 | 3 | 1 | 1 | | 1 | |
| Compostn | 1% | 0% | 1% | 1% | 0% | 1% | 0% | 1% | | 0% | 1% | 1% | 1% | 0% | 1% | 0% | 1% | | 1% | |

*FINAL DATA*

Base:   LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

| | | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | | | | | | | | | | | | | | | | | | |
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| VY CONF | 417 | 119 | 67 | 89 | 85 | 70 | 35 | 63 | 93 | 76 | 64 | 71 | 60 | 152 | 134 | 79 | 67 | 19 | 300 | 104 |
| Compostn | 49% | 51% | 59% | 42% | 55% | 45% | 28% | 72% | 57% | 48% | 48% | 42% | 36% | 61% | 50% | 70% | 58% | 39% | 52% | 43% |
| MOST CONF | 359 | 92 | 41 | 111 | 57 | 69 | 78 | 20 | 64 | 63 | 58 | 75 | 84 | 80 | 119 | 25 | 45 | 25 | 237 | 112 |
| Compostn | 42% | 39% | 36% | 52% | 37% | 45% | 62% | 23% | 40% | 40% | 43% | 45% | 51% | 32% | 45% | 23% | 38% | 51% | 41% | 46% |
| MOST DOUBT | 45 | 13 | 4 | 7 | 9 | 7 | 10 | 2 | 3 | 13 | 10 | 13 | 15 | 8 | 9 | 4 | 3 | | 26 | 14 |
| Compostn | 5% | 6% | 4% | 3% | 6% | 4% | 8% | 2% | 2% | 8% | 7% | 8% | 9% | 3% | 3% | 3% | 3% | | 4% | 6% |
| VY DOUBT | 22 | 6 | 1 | 4 | 3 | 6 | 3 | 3 | 1 | 5 | 3 | 6 | 6 | 8 | 3 | 5 | | 4 | 10 | 11 |
| Compostn | 3% | 3% | 1% | 2% | 2% | 4% | 2% | 3% | 1% | 3% | 2% | 4% | 4% | 3% | 1% | 5% | | 8% | 2% | 5% |
| NS | 6 | 4 | | | 1 | 4 | | | 1 | 1 | | 2 | | 1 | 1 | | 1 | 1 | 4 | 1 |
| Compostn | 1% | 2% | | | 1% | 2% | | | 1% | 0% | | 1% | | 0% | 0% | | 1% | 3% | 1% | 0% |

*FINAL DATA*

Base:   LV2024

Q7--HOW CONFIDENT ARE YOU THAT, HERE IN IOWA, THE VOTES IN THE UPCOMING
ELECTION WILL BE COUNTED AS VOTERS INTENDED?

|  |  | Total | ISSUE | |
| | | | INFL/ ECON | FUTURE DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| VY CONF | | 417 | 75 | 157 |
| | Compostn | 49% | 36% | 64% |
| MOST CONF | | 359 | 113 | 76 |
| | Compostn | 42% | 54% | 31% |
| MOST DOUBT | | 45 | 18 | 6 |
| | Compostn | 5% | 9% | 3% |
| VY DOUBT | | 22 | 2 | 6 |
| | Compostn | 3% | 1% | 3% |
| NS | | 6 | 1 | 1 |
| | Compostn | 1% | 0% | 1% |

*FINAL DATA*

J-55

Base: LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 450 | 450 | 180 | 270 | 378 | 0 | 391 | 40 | 358 | 34 | 28 | 241 | 166 | 185 | 265 | 133 | 121 | 195 | 198 | 251 | 122 |
| WGT | 477 | 477 | 195 | 282 | 399 | 0 | 415 | 40 | 374 | 37 | 30 | 250 | 179 | 200 | 277 | 106 | 141 | 229 | 179 | 297 | 146 |
| Compostn | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 76 | 76 | 24 | 52 | 39 | | 50 | 15 | 32 | 26 | 24 | 10 | 41 | 46 | 30 | 15 | 22 | 39 | 28 | 48 | 16 |
| Compostn | 16% | 16% | 12% | 18% | 10% | | 12% | 38% | 8% | 70% | 80% | 4% | 23% | 23% | 11% | 15% | 15% | 17% | 15% | 16% | 11% |
| NO | 388 | 388 | 165 | 223 | 361 | | 359 | 22 | 342 | 11 | 6 | 239 | 129 | 149 | 240 | 87 | 114 | 186 | 146 | 241 | 128 |
| Compostn | 81% | 81% | 85% | 79% | 90% | | 87% | 54% | 91% | 30% | 20% | 96% | 72% | 74% | 87% | 83% | 81% | 81% | 82% | 81% | 88% |
| R/NS | 12 | 12 | 6 | 7 | | | 6 | 3 | 1 | | | | 9 | 5 | 7 | 3 | 6 | 4 | 5 | 8 | 1 |
| Compostn | 3% | 3% | 3% | 2% | | | 1% | 8% | 0% | | | | 5% | 3% | 3% | 3% | 4% | 2% | 3% | 3% | 1% |

*FINAL DATA*

Base:  LV2024

## Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 450 | 210 | 236 | 108 | 245 | 198 | 182 | 58 | 105 | 48 | 151 | 217 | 183 | 114 | 170 | 60 | 121 | 86 |
| WGT | | 477 | 242 | 231 | 118 | 255 | 215 | 201 | 63 | 107 | 54 | 167 | 236 | 186 | 116 | 177 | 57 | 130 | 98 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | | 76 | 46 | 30 | 25 | 38 | 37 | 33 | 16 | 12 | 10 | 34 | 52 | 19 | 11 | 19 | 7 | 25 | 25 |
| | Compostn | 16% | 19% | 13% | 21% | 15% | 17% | 16% | 25% | 11% | 19% | 20% | 22% | 10% | 9% | 11% | 11% | 20% | 25% |
| NO | | 388 | 187 | 199 | 90 | 210 | 173 | 164 | 46 | 93 | 42 | 129 | 179 | 166 | 105 | 155 | 51 | 102 | 68 |
| | Compostn | 81% | 77% | 86% | 77% | 82% | 81% | 82% | 73% | 87% | 79% | 77% | 76% | 89% | 91% | 88% | 89% | 79% | 69% |
| R/NS | | 12 | 9 | 2 | 3 | 7 | 5 | 4 | 1 | 2 | 1 | 5 | 5 | 1 | | 3 | | 2 | 5 |
| | Compostn | 3% | 4% | 1% | 2% | 3% | 2% | 2% | 2% | 2% | 2% | 3% | 2% | 1% | | 2% | | 2% | 5% |

*FINAL DATA*

Base: LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | | | CD | | | | VOTED 2020 | | | EVER | NEVER | | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 450 | 146 | 101 | 113 | 90 | 35 | 302 | 70 | 72 | 301 | 373 | 54 | 154 | 219 | 84 | 126 | 101 | 135 | 46 | 62 |
| WGT | 477 | 134 | 119 | 119 | 106 | 38 | 332 | 57 | 76 | 318 | 399 | 51 | 166 | 233 | 98 | 144 | 102 | 129 | 46 | 72 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | | | |
| YES | 76 | 22 | 18 | 13 | 24 | 36 | 15 | 11 | 76 | 18 | 63 | 11 | 37 | 25 | 30 | 17 | 16 | 13 | 15 | 9 |
| Compostn | 16% | 16% | 15% | 11% | 22% | 96% | 4% | 20% | 100% | 6% | 16% | 22% | 22% | 11% | 30% | 11% | 16% | 10% | 34% | 13% |
| | | | | | | | | | | | | | | | | | | | | |
| NO | 388 | 109 | 97 | 105 | 78 | 2 | 317 | 45 | | 300 | 331 | 38 | 126 | 205 | 65 | 121 | 83 | 115 | 30 | 60 |
| Compostn | 81% | 81% | 81% | 89% | 74% | 4% | 96% | 79% | | 94% | 83% | 74% | 76% | 88% | 66% | 84% | 82% | 90% | 66% | 83% |
| | | | | | | | | | | | | | | | | | | | | |
| R/NS | 12 | 3 | 5 | 1 | 4 | | | 1 | | | 5 | 2 | 3 | 2 | 3 | 6 | 2 | | | 3 |
| Compostn | 3% | 2% | 4% | 1% | 4% | | | 1% | | | 1% | 4% | 2% | 1% | 3% | 4% | 2% | | | 4% |

*FINAL DATA*

Base:  LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

| | Total | WHITE MEN <COLL DEG | COLL DEG+ | WHITE WOMEN <COLL DEG | COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 450 | 83 | 71 | 116 | 100 | 17 | 11 | 81 | 160 | 78 | 88 | 79 | 119 | 105 | 146 | 44 | 78 | 38 | 277 | 152 |
| WGT | 477 | 91 | 75 | 118 | 112 | 17 | 13 | 87 | 162 | 83 | 96 | 71 | 107 | 128 | 170 | 62 | 84 | 37 | 295 | 157 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 76 | 16 | 22 | 14 | 10 | 14 | 10 | 5 | 5 | 27 | 13 | 16 | 11 | 29 | 19 | 6 | 10 | 1 | 21 | 44 |
| Compostn | 16% | 17% | 29% | 12% | 9% | 79% | 82% | 6% | 3% | 33% | 14% | 23% | 10% | 23% | 11% | 10% | 12% | 3% | 7% | 28% |
| NO | 388 | 73 | 53 | 105 | 99 | 4 | 2 | 82 | 157 | 52 | 77 | 52 | 94 | 96 | 145 | 54 | 74 | 35 | 274 | 106 |
| Compostn | 81% | 80% | 70% | 88% | 89% | 21% | 18% | 94% | 97% | 63% | 80% | 73% | 88% | 75% | 86% | 88% | 88% | 97% | 93% | 68% |
| R/NS | 12 | 2 | 1 | | 2 | | | | | 3 | 6 | 3 | 2 | 2 | 5 | 1 | | | 1 | 6 |
| Compostn | 3% | 3% | 1% | | 2% | | | | | 4% | 6% | 4% | 2% | 2% | 3% | 2% | | | 0% | 4% |

*FINAL DATA*

Base: LV2024

Q8--WAS THERE EVER A TIME YOU SUPPORTED DONALD TRUMP?

|  |  | Total | ISSUE | |
|---|---|---|---|---|
|  |  |  | INFL/ ECON | FUTURE DEMO |
| Total Unweighted Respondents |  | 450 | 25 | 188 |
| WGT |  | 477 | 28 | 204 |
|  | Compostn | 100% | 100% | 100% |
| YES |  | 76 | 5 | 15 |
|  | Compostn | 16% | 20% | 7% |
| NO |  | 388 | 22 | 190 |
|  | Compostn | 81% | 80% | 93% |
| R/NS |  | 12 |  |  |
|  | Compostn | 3% |  |  |

*FINAL DATA*

Base:   LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 450 | 450 | 180 | 270 | 378 | 0 | 391 | 40 | 358 | 34 | 28 | 241 | 166 | 185 | 265 | 133 | 121 | 195 | 198 | 251 | 122 |
| WGT | 477 | 477 | 195 | 282 | 399 | 0 | 415 | 40 | 374 | 37 | 30 | 250 | 179 | 200 | 277 | 106 | 141 | 229 | 179 | 297 | 146 |
| Compostn | 100% | 100% | 100% | 100% | 100% | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 318 | 318 | 141 | 177 | 304 | | 302 | 11 | 288 | 9 | 10 | 200 | 104 | 116 | 202 | 68 | 88 | 162 | 114 | 204 | 111 |
| Compostn | 67% | 67% | 72% | 63% | 76% | | 73% | 26% | 77% | 25% | 34% | 80% | 58% | 58% | 73% | 64% | 62% | 71% | 64% | 69% | 76% |
| NO | 122 | 122 | 37 | 85 | 81 | | 89 | 23 | 74 | 25 | 17 | 45 | 54 | 64 | 58 | 28 | 42 | 52 | 49 | 73 | 27 |
| Compostn | 26% | 26% | 19% | 30% | 20% | | 22% | 58% | 20% | 67% | 57% | 18% | 30% | 32% | 21% | 27% | 30% | 23% | 28% | 25% | 19% |
| R/NS | 36 | 36 | 17 | 20 | 15 | | 23 | 6 | 13 | 3 | 3 | 5 | 20 | 20 | 16 | 9 | 11 | 15 | 15 | 20 | 8 |
| Compostn | 8% | 8% | 9% | 7% | 4% | | 6% | 16% | 3% | 7% | 10% | 2% | 11% | 10% | 6% | 9% | 8% | 6% | 8% | 7% | 5% |

*FINAL DATA*

Base:  LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 450 | 210 | 236 | 108 | 245 | 198 | 182 | 58 | 105 | 48 | 151 | 217 | 183 | 114 | 170 | 60 | 121 | 86 |
| WGT | 477 | 242 | 231 | 118 | 255 | 215 | 201 | 63 | 107 | 54 | 167 | 236 | 186 | 116 | 177 | 57 | 130 | 98 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 318 | 155 | 161 | 72 | 168 | 148 | 137 | 45 | 66 | 34 | 113 | 158 | 135 | 85 | 136 | 44 | 76 | 53 |
| Compostn | 67% | 64% | 70% | 61% | 66% | 69% | 68% | 72% | 61% | 63% | 68% | 67% | 73% | 73% | 77% | 76% | 59% | 54% |
| NO | 122 | 68 | 53 | 38 | 69 | 48 | 53 | 12 | 35 | 13 | 47 | 70 | 37 | 22 | 36 | 10 | 42 | 31 |
| Compostn | 26% | 28% | 23% | 32% | 27% | 22% | 26% | 20% | 33% | 25% | 28% | 29% | 20% | 19% | 20% | 18% | 32% | 31% |
| R/NS | 36 | 19 | 17 | 8 | 18 | 19 | 11 | 5 | 6 | 6 | 8 | 8 | 14 | 9 | 5 | 3 | 11 | 14 |
| Compostn | 8% | 8% | 8% | 7% | 7% | 9% | 6% | 8% | 6% | 12% | 5% | 4% | 7% | 8% | 3% | 6% | 9% | 14% |

*FINAL DATA*

Base: LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | | WHITE | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 450 | 146 | 101 | 113 | 90 | 35 | 302 | 70 | 72 | 301 | 373 | 54 | 154 | 219 | 84 | 126 | 101 | 135 | 46 | 62 |
| WGT | 477 | 134 | 119 | 119 | 106 | 38 | 332 | 57 | 76 | 318 | 399 | 51 | 166 | 233 | 98 | 144 | 102 | 129 | 46 | 72 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 318 | 91 | 82 | 82 | 63 | 9 | 267 | 30 | 18 | 318 | 278 | 29 | 102 | 175 | 57 | 98 | 59 | 102 | 28 | 44 |
| Compostn | 67% | 68% | 69% | 69% | 59% | 23% | 81% | 53% | 24% | 100% | 70% | 57% | 62% | 75% | 58% | 68% | 58% | 79% | 61% | 61% |
| NO | 122 | 34 | 28 | 27 | 33 | 25 | 54 | 25 | 49 | | 91 | 21 | 48 | 43 | 30 | 37 | 34 | 19 | 16 | 22 |
| Compostn | 26% | 26% | 23% | 23% | 31% | 67% | 16% | 44% | 65% | | 23% | 41% | 29% | 18% | 31% | 26% | 33% | 15% | 36% | 30% |
| R/NS | 36 | 8 | 10 | 9 | 10 | 4 | 11 | 2 | 8 | | 30 | 1 | 16 | 14 | 11 | 8 | 9 | 8 | 2 | 6 |
| Compostn | 8% | 6% | 8% | 8% | 10% | 11% | 3% | 3% | 11% | | 8% | 2% | 10% | 6% | 11% | 6% | 9% | 6% | 3% | 9% |

*FINAL DATA*

Base:   LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

| | | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
| | Total | <COLL DEG | COLL DEG+ | <COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 450 | 83 | 71 | 116 | 100 | 17 | 11 | 81 | 160 | 78 | 88 | 79 | 119 | 105 | 146 | 44 | 78 | 38 | 277 | 152 |
| WGT | 477 | 91 | 75 | 118 | 112 | 17 | 13 | 87 | 162 | 83 | 96 | 71 | 107 | 128 | 170 | 62 | 84 | 37 | 295 | 157 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 318 | 53 | 50 | 91 | 84 | 8 | 2 | 60 | 140 | 47 | 57 | 40 | 74 | 76 | 128 | 41 | 70 | 30 | 241 | 71 |
| Compostn | 67% | 58% | 66% | 77% | 75% | 45% | 18% | 68% | 86% | 56% | 60% | 56% | 69% | 59% | 76% | 66% | 83% | 82% | 82% | 45% |
| NO | 122 | 28 | 19 | 24 | 18 | 9 | 8 | 25 | 20 | 27 | 28 | 23 | 26 | 41 | 32 | 16 | 11 | 5 | 42 | 71 |
| Compostn | 26% | 31% | 26% | 20% | 16% | 50% | 66% | 29% | 12% | 32% | 29% | 33% | 24% | 32% | 19% | 27% | 13% | 13% | 14% | 46% |
| R/NS | 36 | 10 | 6 | 4 | 11 | 1 | 2 | 3 | 2 | 9 | 11 | 8 | 7 | 11 | 9 | 4 | 3 | 2 | 12 | 14 |
| Compostn | 8% | 11% | 8% | 3% | 9% | 5% | 17% | 3% | 1% | 11% | 12% | 11% | 7% | 9% | 5% | 7% | 4% | 5% | 4% | 9% |

*FINAL DATA*

Base:  LV2024

Q9--DO YOU CONSIDER YOURSELF A NEVER-TRUMPER, OR NOT?

|  |  | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents |  | 450 | 25 | 188 |
| WGT |  | 477 | 28 | 204 |
|  | Compostn | 100% | 100% | 100% |
| YES |  | 318 | 18 | 160 |
|  | Compostn | 67% | 64% | 78% |
| NO |  | 122 | 10 | 36 |
|  | Compostn | 26% | 36% | 18% |
| R/NS |  | 36 |  | 9 |
|  | Compostn | 8% |  | 4% |

*FINAL DATA*

Base:  LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE
RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO
DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RIGHT THING | 221 | 221 | 48 | 172 | 4 | 200 | 209 | 8 | 3 | 198 | 150 | 2 | 67 | 137 | 84 | 35 | 81 | 104 | 77 | 142 | 59 |
| Compostn | 26% | 26% | 18% | 30% | 1% | 54% | 27% | 13% | 1% | 53% | 53% | 1% | 23% | 33% | 19% | 19% | 29% | 28% | 23% | 28% | 26% |
| WRONG THING | 483 | 483 | 191 | 291 | 377 | 75 | 440 | 34 | 355 | 85 | 59 | 241 | 177 | 208 | 275 | 125 | 144 | 214 | 196 | 286 | 132 |
| Compostn | 57% | 57% | 70% | 51% | 94% | 20% | 57% | 59% | 94% | 23% | 21% | 96% | 60% | 50% | 64% | 67% | 51% | 57% | 59% | 56% | 58% |
| NS | 145 | 145 | 35 | 110 | 18 | 97 | 119 | 16 | 21 | 90 | 72 | 8 | 49 | 74 | 71 | 28 | 57 | 60 | 59 | 86 | 38 |
| Compostn | 17% | 17% | 13% | 19% | 5% | 26% | 15% | 28% | 6% | 24% | 26% | 3% | 17% | 18% | 17% | 15% | 20% | 16% | 18% | 17% | 16% |

*FINAL DATA*

Base:   LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE
RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO
DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RIGHT THING | 221 | 132 | 84 | 63 | 157 | 60 | 142 | 31 | 25 | 92 | 81 | 118 | 82 | 47 | 46 | 17 | 77 | 77 |
| Compostn | 26% | 28% | 23% | 27% | 30% | 19% | 33% | 25% | 17% | 46% | 27% | 27% | 25% | 24% | 17% | 19% | 30% | 36% |
| WRONG THING | 483 | 250 | 230 | 129 | 271 | 209 | 214 | 64 | 110 | 61 | 178 | 257 | 189 | 118 | 186 | 59 | 131 | 97 |
| Compostn | 57% | 53% | 63% | 56% | 52% | 67% | 50% | 53% | 73% | 30% | 59% | 59% | 58% | 59% | 70% | 66% | 52% | 45% |
| NS | 145 | 89 | 54 | 40 | 97 | 43 | 72 | 27 | 16 | 49 | 44 | 58 | 53 | 34 | 33 | 14 | 46 | 43 |
| Compostn | 17% | 19% | 15% | 17% | 18% | 14% | 17% | 22% | 11% | 24% | 15% | 13% | 16% | 17% | 12% | 16% | 18% | 20% |

*FINAL DATA*

Base:   LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE
RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO
DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RIGHT THING | 221 | 47 | 58 | 55 | 61 | 183 | 7 | 23 | 14 | 5 | 190 | 23 | 119 | 71 | 73 | 60 | 61 | 23 | 37 | 26 |
| Compostn | 26% | 22% | 27% | 26% | 29% | 54% | 2% | 22% | 18% | 2% | 27% | 25% | 34% | 19% | 33% | 24% | 32% | 13% | 36% | 21% |
| WRONG THING | 483 | 132 | 123 | 116 | 112 | 63 | 323 | 66 | 48 | 306 | 419 | 48 | 179 | 240 | 105 | 145 | 103 | 127 | 56 | 73 |
| Compostn | 57% | 62% | 57% | 55% | 53% | 19% | 94% | 64% | 63% | 96% | 59% | 52% | 52% | 65% | 47% | 58% | 53% | 73% | 54% | 57% |
| NS | 145 | 33 | 35 | 38 | 39 | 90 | 15 | 14 | 14 | 7 | 107 | 21 | 48 | 58 | 43 | 46 | 30 | 24 | 11 | 28 |
| Compostn | 17% | 16% | 16% | 18% | 18% | 27% | 4% | 13% | 19% | 2% | 15% | 23% | 14% | 16% | 20% | 18% | 15% | 14% | 11% | 22% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE
RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO
DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

| | Total | WHITE MEN COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| RIGHT THING | 221 | 92 | 27 | 46 | 24 | 87 | 63 | 1 | 1 | 49 | 18 | 50 | 28 | 87 | 56 | 40 | 20 | 7 | 179 | 37 |
| Compostn | 26% | 39% | 24% | 22% | 15% | 56% | 50% | 1% | 1% | 31% | 13% | 29% | 17% | 35% | 21% | 35% | 17% | 14% | 31% | 15% |
| WRONG THING | 483 | 105 | 75 | 129 | 109 | 39 | 20 | 83 | 158 | 83 | 94 | 87 | 109 | 121 | 165 | 51 | 81 | 36 | 324 | 150 |
| Compostn | 57% | 45% | 66% | 61% | 71% | 25% | 16% | 94% | 97% | 53% | 70% | 52% | 66% | 48% | 62% | 46% | 69% | 74% | 56% | 62% |
| NS | 145 | 37 | 12 | 36 | 22 | 30 | 43 | 4 | 3 | 26 | 23 | 31 | 28 | 42 | 44 | 22 | 16 | 6 | 74 | 55 |
| Compostn | 17% | 16% | 10% | 17% | 14% | 19% | 34% | 5% | 2% | 16% | 17% | 19% | 17% | 17% | 16% | 19% | 14% | 12% | 13% | 23% |

*FINAL DATA*

Base:  LV2024

Q10--IF DONALD TRUMP WINS THE PRESIDENCY, DO YOU THINK IT WOULD BE THE
RIGHT THING OR THE WRONG THING FOR HIM TO ORDER THE JUSTICE DEPARTMENT TO
DROP ALL PENDING CRIMINAL CASES AGAINST HIM?

|  |  | Total | ISSUE INFL/ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| RIGHT THING |  | 221 | 89 | 23 |
|  | Compostn | 26% | 43% | 9% |
| WRONG THING |  | 483 | 69 | 205 |
|  | Compostn | 57% | 33% | 83% |
| NS |  | 145 | 51 | 19 |
|  | Compostn | 17% | 25% | 8% |

*FINAL DATA*

J-70

Base:  LV2024

Q100B--CODED AGE

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <25 | 79 | 79 | 22 | 57 | 37 | 36 | 68 | 10 | 34 | 30 | 27 | 28 | 21 | 37 | 42 | 79 | | | 79 | | |
| Compostn | 9% | 9% | 8% | 10% | 9% | 10% | 9% | 18% | 9% | 8% | 10% | 11% | 7% | 9% | 10% | 42% | | | 24% | | |
| 25-34 | 109 | 109 | 22 | 87 | 50 | 46 | 93 | 12 | 47 | 37 | 29 | 29 | 48 | 57 | 52 | 109 | | | 109 | | |
| Compostn | 13% | 13% | 8% | 15% | 12% | 12% | 12% | 21% | 12% | 10% | 10% | 11% | 16% | 14% | 12% | 58% | | | 33% | | |
| 35-44 | 145 | 145 | 40 | 105 | 63 | 72 | 129 | 13 | 58 | 71 | 51 | 37 | 50 | 74 | 71 | | 145 | | 145 | | |
| Compostn | 17% | 17% | 14% | 18% | 16% | 19% | 17% | 23% | 15% | 19% | 18% | 15% | 17% | 18% | 17% | | 51% | | 44% | | |
| 45-54 | 137 | 137 | 41 | 96 | 56 | 68 | 124 | 11 | 57 | 67 | 54 | 32 | 50 | 65 | 72 | | 137 | | | 137 | |
| Compostn | 16% | 16% | 15% | 17% | 14% | 18% | 16% | 20% | 15% | 18% | 19% | 13% | 17% | 15% | 17% | | 49% | | | 27% | |
| 55-64 | 148 | 148 | 46 | 103 | 67 | 65 | 134 | 7 | 60 | 73 | 52 | 40 | 54 | 72 | 76 | | | 148 | | 148 | |
| Compostn | 17% | 17% | 17% | 18% | 17% | 18% | 17% | 12% | 16% | 20% | 18% | 16% | 19% | 17% | 18% | | | 39% | | 29% | |
| 65+ | 229 | 229 | 104 | 126 | 126 | 84 | 220 | 4 | 122 | 94 | 67 | 85 | 69 | 113 | 116 | | | 229 | | 229 | 229 |
| Compostn | 27% | 27% | 38% | 22% | 32% | 22% | 29% | 6% | 32% | 25% | 24% | 34% | 24% | 27% | 27% | | | 61% | | 45% | 100% |
| R/NS | 2 | 2 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | | 2 | | | | | | | |
| Compostn | 0% | 0% | 0% | 0% | | 0% | 0% | | | 0% | 0% | | | 0% | | | | | | | |

*FINAL DATA*

Base: LV2024

Q100B--CODED AGE

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <25 | 79 | 5 | 73 | 6 | 67 | 10 | 31 | 10 | 23 | 15 | 16 | 24 | 41 | 28 | 28 | 14 | 18 | 17 |
| Compostn | 9% | 1% | 20% | 3% | 13% | 3% | 7% | 8% | 15% | 7% | 5% | 6% | 13% | 14% | 10% | 16% | 7% | 8% |
| 25-34 | 109 | 47 | 62 | 51 | 75 | 33 | 42 | 16 | 28 | 20 | 32 | 56 | 44 | 28 | 40 | 17 | 28 | 21 |
| Compostn | 13% | 10% | 17% | 22% | 14% | 11% | 10% | 13% | 18% | 10% | 10% | 13% | 14% | 14% | 15% | 19% | 11% | 10% |
| 35-44 | 145 | 88 | 54 | 98 | 84 | 59 | 77 | 10 | 29 | 39 | 63 | 85 | 45 | 20 | 46 | 14 | 49 | 33 |
| Compostn | 17% | 19% | 15% | 42% | 16% | 19% | 18% | 8% | 19% | 21% | 20% | 20% | 14% | 10% | 18% | 16% | 19% | 15% |
| 45-54 | 137 | 81 | 55 | 62 | 69 | 67 | 63 | 22 | 29 | 30 | 67 | 89 | 33 | 23 | 40 | 17 | 35 | 43 |
| Compostn | 16% | 17% | 15% | 27% | 13% | 21% | 15% | 18% | 19% | 15% | 22% | 21% | 10% | 11% | 15% | 18% | 14% | 20% |
| 55-64 | 148 | 116 | 33 | 10 | 80 | 68 | 73 | 28 | 27 | 34 | 77 | 99 | 37 | 25 | 42 | 20 | 47 | 38 |
| Compostn | 17% | 25% | 9% | 4% | 15% | 22% | 17% | 23% | 18% | 17% | 25% | 23% | 12% | 13% | 16% | 23% | 18% | 18% |
| 65+ | 229 | 133 | 90 | 5 | 148 | 75 | 142 | 35 | 16 | 64 | 48 | 79 | 123 | 75 | 69 | 7 | 77 | 65 |
| Compostn | 27% | 28% | 25% | 2% | 28% | 24% | 33% | 29% | 11% | 32% | 16% | 18% | 38% | 38% | 26% | 8% | 31% | 30% |
| R/NS | 2 | 2 | | | 2 | | 1 | | | 1 | | | | | | | | |
| Compostn | 0% | 0% | | | 0% | | 0% | | | 0% | | | | | | | | |

*FINAL DATA*

Base:   LV2024

Q100B--CODED AGE

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 | | | EVER TRUMP | NEVER TRUMP | RACE | | WHITE | | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
| | | | | | | TRUMP | BIDEN | DIDN'T | | | WHT | NON | M | F | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <25 | 79 | 17 | 19 | 18 | 24 | 11 | 12 | 52 | 6 | 25 | 60 | 17 | 30 | 30 | 3 | 2 | 34 | 39 | 5 | 1 |
| Compostn | 9% | 8% | 9% | 9% | 11% | 3% | 4% | 51% | 8% | 8% | 8% | 19% | 9% | 8% | 1% | 1% | 17% | 23% | 5% | 1% |
| 25-34 | 109 | 24 | 26 | 31 | 27 | 37 | 42 | 16 | 10 | 43 | 82 | 24 | 44 | 37 | 24 | 23 | 34 | 29 | 21 | 30 |
| Compostn | 13% | 11% | 12% | 15% | 13% | 11% | 12% | 16% | 13% | 13% | 11% | 26% | 13% | 10% | 11% | 9% | 17% | 17% | 21% | 23% |
| 35-44 | 145 | 35 | 37 | 38 | 35 | 65 | 50 | 15 | 12 | 46 | 121 | 18 | 61 | 60 | 39 | 49 | 34 | 20 | 48 | 50 |
| Compostn | 17% | 17% | 17% | 18% | 17% | 19% | 15% | 15% | 16% | 15% | 17% | 19% | 18% | 16% | 18% | 20% | 18% | 12% | 46% | 39% |
| 45-54 | 137 | 37 | 32 | 36 | 31 | 66 | 56 | 6 | 10 | 41 | 115 | 16 | 55 | 60 | 31 | 50 | 33 | 22 | 22 | 40 |
| Compostn | 16% | 18% | 15% | 17% | 15% | 20% | 16% | 6% | 13% | 13% | 16% | 17% | 16% | 16% | 14% | 20% | 17% | 13% | 21% | 31% |
| 55-64 | 148 | 39 | 39 | 35 | 35 | 74 | 58 | 6 | 22 | 52 | 131 | 9 | 61 | 71 | 53 | 63 | 19 | 14 | 5 | 5 |
| Compostn | 17% | 18% | 18% | 17% | 17% | 22% | 17% | 6% | 29% | 16% | 18% | 10% | 18% | 19% | 24% | 25% | 10% | 8% | 5% | 4% |
| 65+ | 229 | 57 | 63 | 50 | 59 | 83 | 127 | 6 | 16 | 111 | 205 | 8 | 95 | 110 | 69 | 64 | 41 | 49 | 3 | 2 |
| Compostn | 27% | 27% | 29% | 24% | 28% | 25% | 37% | 6% | 21% | 35% | 29% | 9% | 27% | 30% | 31% | 26% | 21% | 28% | 3% | 2% |
| R/NS | 2 | 1 | | 1 | | 1 | | | | | 1 | | 1 | | | 2 | | | | |
| Compostn | 0% | 0% | | 0% | | 0% | | | | | 0% | | 0% | | | 1% | | | | |

*FINAL DATA*

Base:  LV2024

Q100B--CODED AGE

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <25 | 79 | 26 | 4 | 25 | 4 | 18 | 9 | 8 | 21 | 11 | 11 | 37 | 42 | | | | | 10 | 43 | 34 |
| Compostn | 9% | 11% | 3% | 12% | 3% | 11% | 7% | 9% | 13% | 7% | 8% | 22% | 26% | | | | | 21% | 8% | 14% |
| 25-34 | 109 | 32 | 12 | 24 | 13 | 17 | 12 | 10 | 19 | 28 | 20 | 57 | 52 | | | | | 9 | 63 | 42 |
| Compostn | 13% | 14% | 11% | 11% | 9% | 11% | 10% | 11% | 12% | 18% | 15% | 34% | 31% | | | | | 20% | 11% | 17% |
| 35-44 | 145 | 43 | 19 | 31 | 29 | 30 | 21 | 13 | 25 | 27 | 23 | 74 | 71 | | | | | 7 | 98 | 43 |
| Compostn | 17% | 18% | 17% | 15% | 19% | 19% | 17% | 15% | 15% | 17% | 17% | 44% | 43% | | | | | 15% | 17% | 18% |
| 45-54 | 137 | 35 | 20 | 22 | 38 | 27 | 27 | 13 | 19 | 24 | 26 | | | 65 | 72 | | | 9 | 95 | 39 |
| Compostn | 16% | 15% | 18% | 11% | 25% | 17% | 22% | 15% | 12% | 15% | 19% | | | 26% | 27% | | | 19% | 17% | 16% |
| 55-64 | 148 | 33 | 28 | 37 | 32 | 28 | 24 | 11 | 29 | 31 | 23 | | | 72 | 76 | | | 7 | 105 | 36 |
| Compostn | 17% | 14% | 24% | 18% | 21% | 18% | 19% | 12% | 18% | 20% | 17% | | | 29% | 29% | | | 15% | 18% | 15% |
| 65+ | 229 | 64 | 31 | 71 | 38 | 35 | 32 | 34 | 50 | 36 | 33 | | | 113 | 116 | 113 | 116 | 5 | 171 | 49 |
| Compostn | 27% | 27% | 28% | 34% | 24% | 22% | 26% | 39% | 31% | 23% | 24% | | | 45% | 44% | 100% | 100% | 10% | 30% | 20% |
| R/NS | 2 | 1 | | | | 1 | | | | | | | | | | | | | 1 | |
| Compostn | 0% | 0% | | | | 1% | | | | | | | | | | | | | 0% | |

*FINAL DATA*

Base:   LV2024

Q100B--CODED AGE

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| <25 | | 79 | 22 | 14 |
| | Compostn | 9% | 10% | 6% |
| 25-34 | | 109 | 28 | 25 |
| | Compostn | 13% | 13% | 10% |
| 35-44 | | 145 | 53 | 35 |
| | Compostn | 17% | 26% | 14% |
| 45-54 | | 137 | 40 | 35 |
| | Compostn | 16% | 19% | 14% |
| 55-64 | | 148 | 32 | 47 |
| | Compostn | 17% | 15% | 19% |
| 65+ | | 229 | 34 | 89 |
| | Compostn | 27% | 16% | 36% |
| R/NS | | 2 | | |
| | Compostn | 0% | | |

*FINAL DATA*

J-75

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND UPPERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| REP | 281 | 281 | 61 | 220 | 13 | 251 | 260 | 14 | 8 | 262 | 281 | | | 156 | 125 | 56 | 104 | 119 | 107 | 173 | 67 |
| Compostn | 33% | 33% | 22% | 38% | 3% | 67% | 34% | 24% | 2% | 70% | 100% | | | 37% | 29% | 30% | 37% | 32% | 32% | 34% | 29% |
| DEM | 251 | 251 | 127 | 124 | 244 | 1 | 241 | 14 | 242 | | | 251 | | 88 | 162 | 57 | 69 | 125 | 94 | 156 | 85 |
| Compostn | 30% | 30% | 46% | 22% | 61% | 0% | 31% | 14% | 64% | | | 100% | | 21% | 38% | 30% | 25% | 33% | 28% | 30% | 37% |
| IND | 293 | 293 | 79 | 213 | 135 | 114 | 248 | 34 | 121 | 106 | | | 293 | 158 | 135 | 69 | 100 | 123 | 119 | 174 | 69 |
| Compostn | 34% | 34% | 29% | 37% | 34% | 31% | 32% | 60% | 32% | 29% | | | 100% | 38% | 31% | 37% | 36% | 33% | 36% | 34% | 30% |
| OTH | 6 | 6 | 2 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | | | | 4 | 2 | 2 | 3 | 2 | 5 | 2 | |
| Compostn | 1% | 1% | 1% | 1% | 1% | 0% | 1% | 2% | 0% | 1% | | | | 1% | 1% | 1% | 1% | 0% | 1% | 0% | |
| R/NS | 19 | 19 | 6 | 13 | 6 | 5 | 15 | | 6 | 2 | | | | 14 | 4 | 4 | 5 | 9 | 8 | 10 | 8 |
| Compostn | 2% | 2% | 2% | 2% | 1% | 1% | 2% | | 2% | 0% | | | | 3% | 1% | 2% | 2% | 2% | 2% | 2% | 4% |

*FINAL DATA*

J-76

Base:  LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| REP | | 281 | 179 | 101 | 88 | 194 | 84 | 172 | 54 | 23 | 108 | 109 | 156 | 105 | 64 | 67 | 18 | 101 | 91 |
| | Compostn | 33% | 38% | 27% | 38% | 37% | 27% | 40% | 45% | 15% | 53% | 36% | 36% | 32% | 32% | 25% | 21% | 40% | 42% |
| DEM | | 251 | 118 | 130 | 56 | 140 | 109 | 111 | 23 | 69 | 22 | 79 | 105 | 127 | 82 | 109 | 38 | 63 | 38 |
| | Compostn | 30% | 25% | 35% | 24% | 27% | 35% | 26% | 19% | 46% | 11% | 26% | 24% | 39% | 41% | 41% | 42% | 25% | 17% |
| IND | | 293 | 166 | 125 | 87 | 178 | 114 | 138 | 43 | 58 | 68 | 110 | 166 | 89 | 51 | 87 | 32 | 81 | 86 |
| | Compostn | 34% | 35% | 34% | 38% | 34% | 36% | 32% | 36% | 38% | 34% | 36% | 38% | 27% | 26% | 33% | 36% | 32% | 40% |
| OTH | | 6 | 2 | 5 | | 4 | 2 | 2 | | | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| | Compostn | 1% | 0% | 1% | | 1% | 1% | 1% | | | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% |
| R/NS | | 19 | 6 | 8 | | 9 | 4 | 6 | | 1 | 3 | 2 | 2 | 2 | | 1 | | 7 | 1 |
| | Compostn | 2% | 1% | 2% | | 2% | 1% | 1% | | 1% | 2% | 1% | 0% | 1% | | 0% | | 3% | 0% |

*FINAL DATA*

Base:  LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | WHT | NON | M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CD | | | | VOTED 2020 | | | | RACE | | WHITE | | | | | | | |
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| REP | | 281 | 74 | 67 | 58 | 82 | 235 | 13 | 26 | 24 | 10 | 251 | 26 | 137 | 114 | 95 | 84 | 59 | 41 | 47 | 42 |
| | Compostn | 33% | 35% | 31% | 28% | 38% | 70% | 4% | 26% | 32% | 3% | 35% | 28% | 39% | 31% | 43% | 34% | 31% | 24% | 45% | 32% |
| DEM | | 251 | 74 | 58 | 65 | 52 | 1 | 212 | 31 | 10 | 200 | 215 | 27 | 75 | 140 | 36 | 82 | 52 | 78 | 17 | 39 |
| | Compostn | 30% | 35% | 27% | 31% | 25% | 0% | 62% | 31% | 13% | 63% | 30% | 29% | 22% | 38% | 16% | 33% | 27% | 45% | 16% | 31% |
| IND | | 293 | 59 | 89 | 76 | 69 | 97 | 116 | 42 | 41 | 104 | 240 | 37 | 128 | 112 | 83 | 83 | 73 | 52 | 40 | 47 |
| | Compostn | 34% | 28% | 41% | 36% | 32% | 29% | 34% | 41% | 54% | 33% | 34% | 40% | 37% | 30% | 38% | 33% | 38% | 30% | 38% | 37% |
| OTH | | 6 | 1 | 2 | 1 | 2 | 2 | | 2 | | 2 | 3 | 3 | 2 | 1 | 2 | | 2 | 2 | | |
| | Compostn | 1% | 1% | 1% | 1% | 1% | 0% | | 2% | | 1% | 0% | 3% | 1% | 0% | 1% | | 1% | 1% | | |
| R/NS | | 19 | 2 | 1 | 8 | 7 | 2 | 4 | 1 | 1 | 2 | 6 | | 5 | 1 | 5 | 1 | 7 | 1 | | |
| | Compostn | 2% | 1% | 0% | 4% | 3% | 1% | 1% | 1% | 1% | 0% | 1% | | 1% | 0% | 2% | 0% | 4% | 0% | | |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN, DEMOCRAT, OR INDEPENDENT?

| | Total | WHITE MEN <COLL DEG | COLL DEG+ | WHITE WOMEN <COLL DEG | COLL DEG+ | REP M | F | DEM M | F | IND M | F | AGE <45 M | F | AGE 45+ M | F | AGE 65+ M | F | SUBURB WOMEN | ENTH EXTR/VY | MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| REP | 281 | 103 | 34 | 77 | 36 | 156 | 125 | | | | | 65 | 42 | 90 | 83 | 35 | 32 | 4 | 207 | 65 |
| Compostn | 33% | 44% | 30% | 36% | 23% | 100% | 100% | | | | | 39% | 26% | 36% | 31% | 31% | 28% | 9% | 36% | 27% |
| DEM | 251 | 44 | 31 | 76 | 63 | | | 88 | 162 | | | 30 | 64 | 58 | 98 | 34 | 50 | 27 | 202 | 47 |
| Compostn | 30% | 19% | 27% | 36% | 41% | | | 100% | 100% | | | 18% | 39% | 23% | 37% | 30% | 43% | 56% | 35% | 19% |
| IND | 293 | 82 | 47 | 57 | 54 | | | | | 158 | 135 | 66 | 53 | 92 | 82 | 36 | 33 | 15 | 159 | 122 |
| Compostn | 34% | 35% | 41% | 27% | 35% | | | | | 100% | 100% | 39% | 32% | 37% | 31% | 32% | 28% | 32% | 28% | 50% |
| OTH | 6 | 1 | 1 | 1 | | | | | | | | 2 | 2 | 2 | | | | 1 | 3 | 3 |
| Compostn | 1% | 1% | 1% | 1% | | | | | | | | 1% | 1% | 1% | | | | 2% | 0% | 1% |
| R/NS | 19 | 4 | 1 | | 1 | | | | | | | 5 | 3 | 8 | 2 | 7 | 1 | | 7 | 6 |
| Compostn | 2% | 2% | 1% | | 1% | | | | | | | 3% | 2% | 3% | 1% | 6% | 1% | | 1% | 2% |

*FINAL DATA*

Base:   LV2024

Q101A--IN POLITICS AS OF TODAY, DO YOU CONSIDER YOURSELF A REPUBLICAN,
DEMOCRAT, OR INDEPENDENT?

|  |  | Total | ISSUE | |
|  |  |  | INFL/ ECON | FUTURE DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| REP |  | 281 | 124 | 38 |
|  | Compostn | 33% | 59% | 15% |
| DEM |  | 251 | 18 | 132 |
|  | Compostn | 30% | 9% | 54% |
| IND |  | 293 | 65 | 73 |
|  | Compostn | 34% | 31% | 29% |
| OTH |  | 6 | 2 |  |
|  | Compostn | 1% | 1% |  |
| R/NS |  | 19 | 1 | 4 |
|  | Compostn | 2% | 1% | 2% |

*FINAL DATA*

Base:  LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP]
OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| TRUMP | 336 | 336 | 70 | 266 | 12 | 299 | 309 | 19 | 12 | 295 | 235 | 1 | 97 | 188 | 148 | 48 | 131 | 157 | 113 | 223 | 83 |
| Compostn | 40% | 40% | 25% | 46% | 3% | 80% | 40% | 33% | 3% | 79% | 84% | 0% | 33% | 45% | 35% | 25% | 47% | 41% | 34% | 43% | 36% |
| BIDEN | 345 | 345 | 158 | 187 | 322 | 13 | 331 | 14 | 311 | 18 | 13 | 212 | 116 | 141 | 204 | 54 | 106 | 185 | 104 | 240 | 127 |
| Compostn | 41% | 41% | 57% | 33% | 81% | 4% | 43% | 25% | 82% | 5% | 5% | 85% | 40% | 34% | 48% | 29% | 38% | 49% | 31% | 47% | 55% |
| SOMEONE ELSE | 37 | 37 | 5 | 32 | 12 | 11 | 21 | 12 | 8 | 13 | 2 | 4 | 28 | 22 | 15 | 13 | 17 | 7 | 24 | 13 | 3 |
| Compostn | 4% | 4% | 2% | 6% | 3% | 3% | 3% | 21% | 2% | 3% | 1% | 1% | 9% | 5% | 3% | 7% | 6% | 2% | 7% | 3% | 1% |
| DID NOT VOTE | 102 | 102 | 26 | 76 | 48 | 45 | 88 | 11 | 43 | 42 | 26 | 31 | 42 | 51 | 51 | 69 | 21 | 12 | 84 | 18 | 6 |
| Compostn | 12% | 12% | 9% | 13% | 12% | 12% | 11% | 19% | 11% | 11% | 9% | 13% | 14% | 12% | 12% | 37% | 7% | 3% | 25% | 4% | 3% |
| R/NS | 29 | 29 | 16 | 13 | 5 | 4 | 20 | 1 | 4 | 5 | 5 | 3 | 10 | 18 | 11 | 4 | 7 | 17 | 8 | 20 | 10 |
| Compostn | 3% | 3% | 6% | 2% | 1% | 1% | 3% | 1% | 1% | 1% | 2% | 1% | 3% | 4% | 3% | 2% | 2% | 4% | 2% | 4% | 5% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP]
OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| TRUMP | | 336 | 235 | 101 | 110 | 223 | 112 | 215 | 52 | 31 | 136 | 140 | 195 | 118 | 74 | 74 | 28 | 118 | 114 |
| | Compostn | 40% | 50% | 28% | 47% | 43% | 36% | 50% | 43% | 21% | 67% | 46% | 45% | 36% | 37% | 28% | 32% | 47% | 53% |
| BIDEN | | 345 | 184 | 158 | 83 | 172 | 172 | 155 | 51 | 78 | 38 | 126 | 180 | 142 | 84 | 141 | 41 | 94 | 65 |
| | Compostn | 41% | 39% | 43% | 36% | 33% | 55% | 36% | 42% | 51% | 19% | 42% | 42% | 44% | 42% | 53% | 46% | 37% | 30% |
| SOMEONE ELSE | | 37 | 14 | 23 | 12 | 30 | 7 | 13 | 3 | 12 | 4 | 11 | 13 | 15 | 9 | 10 | 4 | 9 | 10 |
| | Compostn | 4% | 3% | 6% | 5% | 6% | 2% | 3% | 3% | 8% | 2% | 4% | 3% | 5% | 5% | 4% | 4% | 4% | 4% |
| DID NOT VOTE | | 102 | 23 | 79 | 24 | 87 | 14 | 37 | 12 | 30 | 20 | 21 | 37 | 49 | 31 | 38 | 15 | 26 | 20 |
| | Compostn | 12% | 5% | 21% | 10% | 17% | 5% | 9% | 10% | 20% | 10% | 7% | 9% | 15% | 15% | 14% | 17% | 10% | 9% |
| R/NS | | 29 | 15 | 6 | 3 | 13 | 7 | 8 | 2 | 1 | 4 | 6 | 8 | 1 | 1 | 3 | 1 | 6 | 8 |
| | Compostn | 3% | 3% | 2% | 1% | 2% | 2% | 2% | 2% | 0% | 2% | 2% | 2% | 0% | 1% | 1% | 1% | 2% | 4% |

*FINAL DATA*

Base:  LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP]
OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| TRUMP | 336 | 76 | 90 | 75 | 96 | 336 | | | 36 | 9 | 295 | 36 | 165 | 130 | 124 | 111 | 64 | 37 | 53 | 57 |
| Compostn | 40% | 36% | 41% | 36% | 45% | 100% | | | 48% | 3% | 41% | 38% | 48% | 35% | 56% | 44% | 33% | 21% | 52% | 44% |
| BIDEN | 345 | 98 | 90 | 94 | 64 | | 345 | | 15 | 267 | 308 | 24 | 119 | 189 | 67 | 116 | 72 | 87 | 30 | 53 |
| Compostn | 41% | 46% | 42% | 45% | 30% | | 100% | | 19% | 84% | 43% | 26% | 34% | 51% | 30% | 46% | 37% | 50% | 29% | 41% |
| SOMEONE ELSE | 37 | 7 | 11 | 8 | 12 | | | | 6 | 11 | 25 | 8 | 17 | 8 | 9 | 5 | 13 | 10 | 6 | 6 |
| Compostn | 4% | 3% | 5% | 4% | 5% | | | | 8% | 3% | 4% | 9% | 5% | 2% | 4% | 2% | 7% | 6% | 5% | 5% |
| DID NOT VOTE | 102 | 26 | 23 | 24 | 29 | | | 102 | 11 | 30 | 72 | 25 | 36 | 36 | 11 | 13 | 40 | 39 | 12 | 12 |
| Compostn | 12% | 12% | 11% | 12% | 14% | | | 100% | 15% | 9% | 10% | 27% | 10% | 10% | 5% | 5% | 21% | 22% | 11% | 10% |
| R/NS | 29 | 5 | 3 | 8 | 12 | | | | 8 | 1 | 15 | | 10 | 5 | 10 | 5 | 5 | 2 | 3 | |
| Compostn | 3% | 3% | 1% | 4% | 6% | | | | 10% | 0% | 2% | | 3% | 1% | 5% | 2% | 2% | 1% | 3% | |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP] OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

| | Total | WHITE MEN kCOLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN kCOLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| TRUMP | 336 | 118 | 47 | 82 | 47 | 126 | 109 | 1 | | 59 | 38 | 67 | 46 | 120 | 102 | 46 | 37 | 9 | 249 | 77 |
| Compostn | 40% | 50% | 42% | 39% | 30% | 81% | 87% | 1% | | 37% | 29% | 40% | 28% | 48% | 39% | 41% | 32% | 18% | 43% | 32% |
| BIDEN | 345 | 62 | 58 | 90 | 98 | 9 | 4 | 76 | 137 | 52 | 64 | 44 | 61 | 97 | 144 | 52 | 76 | 26 | 261 | 84 |
| Compostn | 41% | 26% | 51% | 43% | 63% | 6% | 3% | 86% | 84% | 33% | 47% | 26% | 37% | 39% | 54% | 46% | 65% | 54% | 45% | 35% |
| SOMEONE ELSE | 37 | 13 | 4 | 6 | 2 | 1 | 1 | 1 | 2 | 18 | 10 | 14 | 9 | 8 | 6 | 3 | | 2 | 4 | 29 |
| Compostn | 4% | 6% | 3% | 3% | 1% | 0% | 1% | 2% | 1% | 11% | 7% | 9% | 6% | 3% | 2% | 2% | | 5% | 1% | 12% |
| DID NOT VOTE | 102 | 34 | 2 | 30 | 6 | 16 | 10 | 9 | 22 | 24 | 18 | 38 | 46 | 13 | 5 | 6 | | 11 | 58 | 42 |
| Compostn | 12% | 14% | 2% | 14% | 4% | 10% | 8% | 11% | 13% | 15% | 13% | 23% | 28% | 5% | 2% | 5% | | 23% | 10% | 17% |
| R/NS | 29 | 7 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 5 | 5 | 5 | 3 | 12 | 8 | 6 | 4 | | 6 | 11 |
| Compostn | 3% | 3% | 2% | 1% | 2% | 2% | 1% | 1% | 1% | 3% | 4% | 3% | 2% | 5% | 3% | 6% | 4% | | 1% | 5% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV    Oct 28-31, 2024

Base:  LV2024

Q101B--IN THE 2020 PRESIDENTIAL ELECTION, DID YOU VOTE FOR [DONALD TRUMP]
OR [JOE BIDEN], FOR SOMEONE ELSE, OR DID YOU NOT VOTE?

|  |  | Total | ISSUE INFL/ ECON | FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| TRUMP |  | 336 | 146 | 38 |
|  | Compostn | 40% | 70% | 16% |
| BIDEN |  | 345 | 30 | 180 |
|  | Compostn | 41% | 14% | 73% |
| SOMEONE ELSE |  | 37 | 5 | 7 |
|  | Compostn | 4% | 2% | 3% |
| DID NOT VOTE |  | 102 | 27 | 15 |
|  | Compostn | 12% | 13% | 6% |
| R/NS |  | 29 | 1 | 6 |
|  | Compostn | 3% | 1% | 2% |

*FINAL DATA*

Base:  LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 471 | 471 | 153 | 318 | 202 | 229 | 425 | 33 | 193 | 233 | 179 | 118 | 166 | 221 | 250 | 51 | 169 | 249 | 140 | 330 | 133 |
| Compostn | 56% | 56% | 56% | 55% | 50% | 62% | 55% | 58% | 51% | 63% | 64% | 47% | 57% | 53% | 58% | 27% | 60% | 66% | 42% | 64% | 58% |
| NO | 368 | 368 | 117 | 251 | 196 | 137 | 335 | 24 | 183 | 136 | 101 | 130 | 125 | 194 | 174 | 135 | 109 | 123 | 190 | 178 | 90 |
| Compostn | 43% | 43% | 42% | 44% | 49% | 37% | 44% | 42% | 48% | 36% | 36% | 52% | 43% | 46% | 40% | 72% | 39% | 33% | 57% | 35% | 39% |
| R/NS | 10 | 10 | 5 | 5 | 2 | 6 | 9 | | 2 | 4 | 2 | 2 | 2 | 5 | 5 | 1 | 3 | 6 | 3 | 7 | 6 |
| Compostn | 1% | 1% | 2% | 1% | 1% | 2% | 1% | | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 3% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | | MARR | | CHILD | EDU | | | REL | | EVAN | INC | INC | | INC | | COMM | | |
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | |
| YES | 471 | 471 | | 165 | 251 | 218 | 270 | 69 | 70 | 128 | 245 | 316 | 113 | 51 | 123 | 44 | 151 | 145 |
| Compostn | 56% | 100% | | 71% | 48% | 70% | 63% | 57% | 46% | 64% | 81% | 73% | 35% | 26% | 46% | 49% | 60% | 67% |
| | | | | | | | | | | | | | | | | | | |
| NO | 368 | | 368 | 67 | 271 | 94 | 158 | 51 | 82 | 72 | 57 | 115 | 211 | 148 | 142 | 46 | 101 | 71 |
| Compostn | 43% | | 100% | 29% | 52% | 30% | 37% | 42% | 54% | 36% | 19% | 27% | 65% | 74% | 54% | 51% | 40% | 33% |
| | | | | | | | | | | | | | | | | | | |
| R/NS | 10 | | | | 3 | | 1 | 2 | | 2 | 1 | 1 | | | | | 2 | 1 |
| Compostn | 1% | | | | 1% | | 0% | 1% | | 1% | 0% | 0% | | | | | 1% | 1% |

*FINAL DATA*

Base: LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | NON | WHITE M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 471 | 122 | 124 | 114 | 111 | 235 | 184 | 23 | 46 | 155 | 413 | 40 | 190 | 223 | 221 | 250 | | | 67 | 98 |
| Compostn | 56% | 58% | 57% | 54% | 52% | 70% | 53% | 23% | 61% | 49% | 58% | 43% | 55% | 61% | 100% | 100% | | | 65% | 77% |
| NO | 368 | 86 | 93 | 93 | 96 | 101 | 158 | 79 | 30 | 161 | 302 | 53 | 157 | 144 | | | 194 | 174 | 37 | 30 |
| Compostn | 43% | 41% | 43% | 45% | 45% | 30% | 46% | 77% | 39% | 51% | 42% | 57% | 45% | 39% | | | 100% | 100% | 35% | 23% |
| R/NS | 10 | 3 | | 2 | 5 | | 3 | | | 2 | 1 | | | 1 | | | | | | |
| Compostn | 1% | 1% | | 1% | 2% | | 1% | | | 1% | 0% | | | 0% | | | | | | |

*FINAL DATA*

Base:   LV2024

Q102--ARE YOU CURRENTLY MARRIED?

| | | WHITE MEN | | WHITE WOMEN | | REP | | DEM | | IND | | AGE <45 | | AGE 45+ | | AGE 65+ | | SUBURB | ENTH | |
| | Total | COLL DEG | COLL DEG+ | COLL DEG | COLL DEG+ | M | F | M | F | M | F | M | F | M | F | M | F | WOMEN | EXTR/VY | MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 471 | 113 | 77 | 109 | 113 | 95 | 84 | 36 | 82 | 83 | 83 | 65 | 74 | 153 | 176 | 69 | 64 | 21 | 345 | 109 |
| Compostn | 56% | 48% | 68% | 52% | 73% | 61% | 67% | 41% | 51% | 53% | 62% | 39% | 45% | 61% | 67% | 61% | 55% | 44% | 60% | 45% |
| NO | 368 | 121 | 36 | 101 | 42 | 59 | 41 | 52 | 78 | 73 | 52 | 101 | 88 | 92 | 86 | 41 | 49 | 27 | 229 | 129 |
| Compostn | 43% | 52% | 32% | 48% | 27% | 38% | 33% | 59% | 48% | 46% | 38% | 60% | 54% | 37% | 32% | 36% | 42% | 56% | 40% | 53% |
| R/NS | 10 | | | 1 | | 2 | | | 2 | 2 | | 1 | 2 | 4 | 3 | 3 | 3 | | 4 | 5 |
| Compostn | 1% | | | 1% | | 1% | | | 1% | 1% | | 1% | 1% | 2% | 1% | 3% | 3% | | 1% | 2% |

*FINAL DATA*

Base:  LV2024

Q102--ARE YOU CURRENTLY MARRIED?

|  |  | Total | ISSUE | |
|  |  |  | INFL/ ECON | FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| YES |  | 471 | 118 | 148 |
|  | Compostn | 56% | 57% | 60% |
| NO |  | 368 | 90 | 95 |
|  | Compostn | 43% | 43% | 39% |
| R/NS |  | 10 | 1 | 3 |
|  | Compostn | 1% | 1% | 1% |

*FINAL DATA*

J-90

Base:  LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

|  |  | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT |  | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
|  | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, IN RESP HH |  | 214 | 214 | 44 | 170 | 91 | 108 | 190 | 22 | 89 | 105 | 84 | 51 | 79 | 91 | 124 | 55 | 152 | 7 | 150 | 65 | 1 |
|  | Compostn | 25% | 25% | 16% | 30% | 23% | 29% | 25% | 39% | 24% | 28% | 30% | 21% | 27% | 22% | 29% | 29% | 54% | 2% | 45% | 13% | 0% |
| YES, NOT IN HH |  | 17 | 17 | 7 | 10 | 7 | 6 | 15 | 2 | 9 | 7 | 4 | 5 | 8 | 13 | 4 | 2 | 8 | 8 | 5 | 12 | 4 |
|  | Compostn | 2% | 2% | 3% | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 1% | 2% | 3% | 3% | 1% | 1% | 3% | 2% | 2% | 2% | 2% |
| NO |  | 604 | 604 | 217 | 387 | 298 | 252 | 551 | 33 | 277 | 256 | 190 | 194 | 202 | 308 | 296 | 129 | 117 | 356 | 172 | 430 | 217 |
|  | Compostn | 71% | 71% | 79% | 67% | 75% | 68% | 72% | 58% | 73% | 69% | 68% | 77% | 69% | 73% | 69% | 69% | 42% | 94% | 52% | 84% | 95% |
| R/NS |  | 14 | 14 | 6 | 7 | 3 | 7 | 12 |  | 3 | 5 | 2 | 1 | 4 | 8 | 6 | 2 | 4 | 7 | 5 | 8 | 7 |
|  | Compostn | 2% | 2% | 2% | 1% | 1% | 2% | 2% |  | 1% | 1% | 1% | 0% | 1% | 2% | 1% | 1% | 2% | 2% | 2% | 2% | 3% |

*FINAL DATA*

Base:  LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | |
| YES, IN RESP HH | 214 | 158 | 56 | 214 | 125 | 89 | 112 | 24 | 42 | 60 | 109 | 147 | 59 | 35 | 56 | 29 | 59 | 67 |
| Compostn | 25% | 34% | 15% | 93% | 24% | 28% | 26% | 20% | 28% | 30% | 36% | 34% | 18% | 18% | 21% | 32% | 23% | 31% |
| | | | | | | | | | | | | | | | | | | |
| YES, NOT IN HH | 17 | 6 | 11 | 17 | 12 | 5 | 6 | 2 | 5 | 3 | 1 | 3 | 8 | 6 | 5 | 4 | 4 | 4 |
| Compostn | 2% | 1% | 3% | 7% | 2% | 2% | 1% | 1% | 3% | 1% | 0% | 1% | 3% | 3% | 2% | 4% | 2% | 2% |
| | | | | | | | | | | | | | | | | | | |
| NO | 604 | 306 | 297 | | 384 | 217 | 307 | 94 | 105 | 137 | 193 | 281 | 256 | 157 | 204 | 57 | 185 | 146 |
| Compostn | 71% | 65% | 81% | | 73% | 70% | 72% | 78% | 69% | 68% | 64% | 65% | 79% | 79% | 77% | 64% | 73% | 67% |
| | | | | | | | | | | | | | | | | | | |
| R/NS | 14 | 1 | 4 | | 3 | 1 | 3 | 2 | | 2 | | 1 | 1 | 1 | | | | 5 |
| Compostn | 2% | 0% | 1% | | 1% | 0% | 1% | 1% | | 1% | | 0% | 0% | 0% | | | | 2% |

Base: LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

| | | | CD | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, IN RESP HH | 214 | 51 | 53 | 51 | 59 | 103 | 77 | 21 | 22 | 66 | 177 | 32 | 75 | 102 | 63 | 95 | 27 | 29 | 91 | 124 |
| Compostn | 25% | 24% | 25% | 24% | 28% | 31% | 22% | 20% | 29% | 21% | 25% | 34% | 22% | 28% | 29% | 38% | 14% | 16% | 87% | 97% |
| YES, NOT IN HH | 17 | 4 | 6 | 1 | 7 | 7 | 6 | 3 | 3 | 6 | 14 | 2 | 10 | 4 | 4 | 3 | 9 | 1 | 13 | 4 |
| Compostn | 2% | 2% | 3% | 0% | 3% | 2% | 2% | 3% | 4% | 2% | 2% | 2% | 3% | 1% | 2% | 1% | 5% | 1% | 13% | 3% |
| NO | 604 | 151 | 156 | 155 | 141 | 226 | 260 | 77 | 51 | 244 | 522 | 58 | 261 | 262 | 154 | 152 | 154 | 143 | | |
| Compostn | 71% | 72% | 72% | 74% | 67% | 67% | 76% | 76% | 67% | 77% | 73% | 62% | 75% | 71% | 70% | 61% | 80% | 82% | | |
| R/NS | 14 | 5 | 1 | 2 | 6 | 1 | 2 | 1 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | | |
| Compostn | 2% | 2% | 0% | 1% | 3% | 0% | 0% | 1% | | 1% | 0% | 1% | 0% | 0% | | 0% | 1% | 1% | | |

*FINAL DATA*

Base: LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, IN RESP HH | 214 | 51 | 24 | 50 | 53 | 44 | 40 | 13 | 39 | 34 | 45 | 70 | 79 | 20 | 44 | | 1 | 16 | 144 | 68 |
| Compostn | 25% | 22% | 21% | 24% | 34% | 28% | 32% | 15% | 24% | 22% | 33% | 42% | 48% | 8% | 17% | | 1% | 33% | 25% | 28% |
| YES, NOT IN HH | 17 | 8 | 2 | 2 | 2 | 3 | 1 | 4 | 1 | 6 | 2 | 3 | 2 | 10 | 2 | 3 | 1 | 2 | 9 | 8 |
| Compostn | 2% | 3% | 2% | 1% | 1% | 2% | 1% | 5% | 0% | 4% | 2% | 2% | 1% | 4% | 1% | 2% | 1% | 3% | 2% | 3% |
| NO | 604 | 176 | 85 | 158 | 101 | 107 | 83 | 71 | 122 | 115 | 87 | 92 | 81 | 215 | 215 | 106 | 112 | 31 | 417 | 161 |
| Compostn | 71% | 75% | 75% | 75% | 65% | 69% | 66% | 81% | 75% | 73% | 64% | 55% | 49% | 86% | 81% | 94% | 96% | 64% | 72% | 67% |
| R/NS | 14 | | 1 | 1 | | 2 | 1 | | 1 | 3 | 1 | 2 | 3 | 5 | 3 | 5 | 3 | | 7 | 5 |
| Compostn | 2% | | 1% | 0% | | 1% | 1% | | 1% | 2% | 1% | 1% | 2% | 2% | 1% | 4% | 2% | | 1% | 2% |

*FINAL DATA*

Base:   LV2024

Q103--DO YOU HAPPEN TO HAVE CHILDREN UNDER THE AGE OF 18 LIVING IN IOWA?

|  |  | Total | ISSUE | |
|  |  |  | INFL/ ECON | FUTURE DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| YES, IN RESP HH |  | 214 | 67 | 61 |
|  | Compostn | 25% | 32% | 25% |
| YES, NOT IN HH |  | 17 | 6 | 3 |
|  | Compostn | 2% | 3% | 1% |
| NO |  | 604 | 135 | 177 |
|  | Compostn | 71% | 64% | 72% |
| R/NS |  | 14 | 1 | 5 |
|  | Compostn | 2% | 1% | 2% |

**FINAL DATA**

Base:  LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADE UP | PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <=HS GRAD | 230 | 230 | 64 | 166 | 76 | 130 | 203 | 19 | 74 | 118 | 92 | 60 | 72 | 137 | 93 | 82 | 59 | 89 | 115 | 114 | 68 |
| Compostn | 27% | 27% | 23% | 29% | 19% | 35% | 26% | 33% | 19% | 32% | 33% | 24% | 25% | 33% | 22% | 43% | 21% | 24% | 35% | 22% | 30% |
| SM COLL | 174 | 174 | 50 | 124 | 69 | 86 | 159 | 13 | 70 | 87 | 71 | 43 | 58 | 78 | 96 | 34 | 58 | 82 | 64 | 110 | 48 |
| Compostn | 20% | 20% | 18% | 22% | 17% | 23% | 21% | 22% | 18% | 23% | 25% | 17% | 20% | 19% | 22% | 18% | 21% | 22% | 19% | 21% | 21% |
| ASSOC DEG | 121 | 121 | 38 | 82 | 59 | 54 | 107 | 9 | 55 | 50 | 31 | 37 | 49 | 64 | 56 | 26 | 36 | 57 | 47 | 73 | 32 |
| Compostn | 14% | 14% | 14% | 14% | 15% | 14% | 14% | 16% | 15% | 13% | 11% | 15% | 17% | 15% | 13% | 14% | 13% | 15% | 14% | 14% | 14% |
| BACH DEG | 193 | 193 | 58 | 136 | 109 | 71 | 177 | 12 | 101 | 80 | 59 | 55 | 76 | 84 | 109 | 36 | 76 | 81 | 74 | 119 | 36 |
| Compostn | 23% | 23% | 21% | 24% | 27% | 19% | 23% | 21% | 27% | 22% | 21% | 22% | 26% | 20% | 25% | 19% | 27% | 21% | 22% | 23% | 16% |
| POSTGRAD | 119 | 119 | 57 | 61 | 82 | 26 | 112 | 4 | 74 | 34 | 25 | 53 | 37 | 51 | 68 | 7 | 49 | 62 | 28 | 91 | 39 |
| Compostn | 14% | 14% | 21% | 11% | 20% | 7% | 15% | 8% | 20% | 9% | 9% | 21% | 13% | 12% | 16% | 4% | 18% | 16% | 8% | 18% | 17% |
| R/NS | 12 | 12 | 7 | 5 | 4 | 5 | 11 | | 4 | 4 | 3 | 2 | 1 | 5 | 7 | 2 | 3 | 7 | 4 | 8 | 6 |
| Compostn | 1% | 1% | 2% | 1% | 1% | 1% | 1% | | 1% | 1% | 1% | 1% | 0% | 1% | 2% | 1% | 1% | 2% | 1% | 1% | 3% |

*FINAL DATA*

Base: LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <=HS GRAD | | 230 | 102 | 129 | 58 | 230 | | 119 | 29 | 46 | 68 | 48 | 80 | 116 | 82 | 67 | 22 | 78 | 58 |
| | Compostn | 27% | 22% | 35% | 25% | 44% | | 28% | 24% | 30% | 34% | 16% | 19% | 36% | 41% | 25% | 24% | 31% | 27% |
| SM COLL | | 174 | 86 | 86 | 50 | 174 | | 84 | 22 | 33 | 42 | 48 | 72 | 82 | 55 | 58 | 13 | 58 | 44 |
| | Compostn | 20% | 18% | 23% | 22% | 33% | | 20% | 19% | 22% | 21% | 16% | 17% | 25% | 28% | 22% | 14% | 23% | 20% |
| ASSOC DEG | | 121 | 64 | 57 | 29 | 121 | | 65 | 16 | 21 | 31 | 35 | 65 | 48 | 28 | 40 | 11 | 37 | 30 |
| | Compostn | 14% | 14% | 15% | 13% | 23% | | 15% | 14% | 14% | 15% | 12% | 15% | 15% | 14% | 15% | 12% | 15% | 14% |
| BACH DEG | | 193 | 135 | 58 | 65 | | 193 | 96 | 32 | 34 | 41 | 100 | 129 | 50 | 21 | 59 | 36 | 43 | 54 |
| | Compostn | 23% | 29% | 16% | 28% | | 62% | 22% | 26% | 22% | 20% | 33% | 30% | 15% | 11% | 22% | 40% | 17% | 25% |
| POSTGRAD | | 119 | 83 | 36 | 29 | | 119 | 64 | 21 | 17 | 20 | 73 | 86 | 26 | 11 | 40 | 8 | 37 | 31 |
| | Compostn | 14% | 18% | 10% | 12% | | 38% | 15% | 17% | 11% | 10% | 24% | 20% | 8% | 6% | 15% | 9% | 15% | 14% |
| R/NS | | 12 | 1 | 3 | 1 | | | 1 | 1 | | | | | 2 | 1 | 2 | 1 | | |
| | Compostn | 1% | 0% | 1% | 0% | | | 0% | 1% | | | | | 1% | 1% | 1% | 1% | | |

*FINAL DATA*

Base: LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <=HS GRAD | | 230 | 52 | 53 | 69 | 55 | 101 | 56 | 57 | 13 | 64 | 194 | 27 | 115 | 79 | 60 | 42 | 77 | 51 | 31 | 27 |
| | Compostn | 27% | 25% | 25% | 33% | 26% | 30% | 16% | 56% | 17% | 20% | 27% | 29% | 33% | 21% | 27% | 17% | 40% | 29% | 30% | 21% |
| SM COLL | | 174 | 42 | 62 | 33 | 37 | 78 | 61 | 22 | 17 | 55 | 151 | 19 | 68 | 83 | 36 | 49 | 40 | 46 | 25 | 26 |
| | Compostn | 20% | 20% | 29% | 16% | 18% | 23% | 18% | 21% | 23% | 17% | 21% | 20% | 20% | 23% | 16% | 20% | 20% | 26% | 24% | 20% |
| ASSOC DEG | | 121 | 29 | 28 | 25 | 39 | 44 | 55 | 8 | 8 | 49 | 100 | 17 | 51 | 49 | 34 | 30 | 31 | 26 | 15 | 14 |
| | Compostn | 14% | 14% | 13% | 12% | 18% | 13% | 16% | 8% | 11% | 16% | 14% | 19% | 15% | 13% | 15% | 12% | 16% | 15% | 14% | 11% |
| BACH DEG | | 193 | 52 | 47 | 54 | 41 | 79 | 97 | 10 | 22 | 80 | 164 | 20 | 69 | 95 | 59 | 77 | 26 | 32 | 24 | 41 |
| | Compostn | 23% | 25% | 22% | 26% | 19% | 23% | 28% | 10% | 29% | 25% | 23% | 20% | 20% | 26% | 27% | 31% | 13% | 19% | 23% | 32% |
| POSTGRAD | | 119 | 30 | 27 | 26 | 36 | 33 | 75 | 4 | 14 | 68 | 104 | 9 | 44 | 60 | 32 | 51 | 19 | 17 | 9 | 19 |
| | Compostn | 14% | 14% | 12% | 12% | 17% | 10% | 22% | 4% | 19% | 22% | 14% | 10% | 13% | 16% | 14% | 20% | 10% | 10% | 9% | 15% |
| R/NS | | 12 | 6 | | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | | | 2 | | 1 | 2 | 2 | | 1 |
| | Compostn | 1% | 3% | | 1% | 2% | 0% | 0% | 1% | 1% | 0% | 0% | | | 1% | | 1% | 1% | 1% | | 0% |

*FINAL DATA*

Base: LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

| | | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| <=HS GRAD | | 230 | 115 | | 79 | | 58 | 34 | 26 | 34 | 47 | 25 | 67 | 48 | 70 | 45 | 39 | 30 | 13 | 151 | 69 |
| | Compostn | 27% | 49% | | 37% | | 37% | 27% | 29% | 21% | 30% | 18% | 40% | 29% | 28% | 17% | 34% | 25% | 26% | 26% | 28% |
| SM COLL | | 174 | 68 | | 83 | | 36 | 35 | 12 | 31 | 29 | 29 | 30 | 34 | 48 | 62 | 20 | 28 | 9 | 117 | 55 |
| | Compostn | 20% | 29% | | 39% | | 23% | 28% | 14% | 19% | 18% | 22% | 18% | 21% | 19% | 23% | 18% | 24% | 18% | 20% | 22% |
| ASSOC DEG | | 121 | 51 | | 49 | | 19 | 13 | 12 | 24 | 30 | 19 | 27 | 20 | 37 | 36 | 15 | 17 | 8 | 86 | 29 |
| | Compostn | 14% | 22% | | 23% | | 12% | 10% | 14% | 15% | 19% | 14% | 16% | 12% | 15% | 14% | 13% | 14% | 16% | 15% | 12% |
| BACH DEG | | 193 | | 69 | | 95 | 29 | 30 | 24 | 31 | 30 | 47 | 32 | 43 | 53 | 66 | 14 | 22 | 16 | 129 | 60 |
| | Compostn | 23% | | 61% | | 61% | 19% | 24% | 27% | 19% | 19% | 35% | 19% | 26% | 21% | 25% | 13% | 19% | 33% | 22% | 25% |
| POSTGRAD | | 119 | | 44 | | 60 | 13 | 12 | 13 | 40 | 22 | 15 | 12 | 16 | 39 | 52 | 22 | 17 | 3 | 87 | 26 |
| | Compostn | 14% | | 39% | | 39% | 8% | 10% | 15% | 25% | 14% | 11% | 7% | 10% | 16% | 20% | 20% | 15% | 6% | 15% | 11% |
| R/NS | | 12 | | | | | 2 | 2 | | 2 | | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 1 | 6 | 5 |
| | Compostn | 1% | | | | | 1% | 1% | | 1% | | 0% | 1% | 2% | 2% | 1% | 3% | 2% | 1% | 1% | 2% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q104--WHAT IS THE LAST GRADE OF SCHOOL YOU COMPLETED?

|  |  | Total | ISSUE | |
|---|---|---|---|---|
|  |  |  | INFL/ ECON | FUTURE DEMO |
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| <=HS GRAD |  | 230 | 68 | 48 |
|  | Compostn | 27% | 32% | 19% |
| SM COLL |  | 174 | 47 | 35 |
|  | Compostn | 20% | 22% | 14% |
| ASSOC DEG |  | 121 | 29 | 33 |
|  | Compostn | 14% | 14% | 13% |
| BACH DEG |  | 193 | 47 | 72 |
|  | Compostn | 23% | 23% | 29% |
| POSTGRAD |  | 119 | 18 | 54 |
|  | Compostn | 14% | 8% | 22% |
| R/NS |  | 12 | 1 | 4 |
|  | Compostn | 1% | 1% | 2% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CATH | 121 | 121 | 42 | 79 | 48 | 59 | 109 | 9 | 46 | 63 | 54 | 23 | 43 | 62 | 59 | 26 | 32 | 63 | 36 | 85 | 35 |
| Compostn | 14% | 14% | 15% | 14% | 12% | 16% | 14% | 15% | 12% | 17% | 19% | 9% | 15% | 15% | 14% | 14% | 11% | 17% | 11% | 17% | 15% |
| PROT | 206 | 206 | 68 | 138 | 105 | 86 | 187 | 16 | 92 | 98 | 70 | 63 | 71 | 96 | 110 | 18 | 52 | 135 | 44 | 161 | 96 |
| Compostn | 24% | 24% | 25% | 24% | 26% | 23% | 24% | 27% | 24% | 26% | 25% | 25% | 24% | 23% | 26% | 10% | 18% | 36% | 13% | 31% | 42% |
| OTH CHR | 222 | 222 | 58 | 165 | 70 | 142 | 210 | 9 | 70 | 137 | 101 | 46 | 67 | 115 | 107 | 55 | 87 | 79 | 106 | 117 | 46 |
| Compostn | 26% | 26% | 21% | 29% | 18% | 38% | 27% | 16% | 18% | 37% | 36% | 19% | 23% | 27% | 25% | 30% | 31% | 21% | 32% | 23% | 20% |
| JEW | 3 | 3 | 3 | | 3 | | 3 | | 3 | | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | |
| Compostn | 0% | 0% | 1% | | 1% | | 0% | | 1% | | | 1% | 0% | 0% | 1% | 1% | 0% | 0% | 1% | 0% | |
| MUS | 5 | 5 | | 5 | 2 | 1 | 4 | 1 | 3 | 1 | | 2 | 2 | 3 | 2 | 2 | 2 | | 5 | | |
| Compostn | 1% | 1% | | 1% | 0% | 0% | 1% | 1% | 1% | 0% | | 1% | 1% | 1% | 0% | 1% | 1% | | 1% | | |
| OTH | 110 | 110 | 42 | 69 | 65 | 27 | 92 | 12 | 65 | 25 | 23 | 39 | 43 | 49 | 62 | 28 | 40 | 42 | 50 | 61 | 25 |
| Compostn | 13% | 13% | 15% | 12% | 16% | 7% | 12% | 21% | 17% | 7% | 8% | 16% | 15% | 12% | 14% | 15% | 14% | 11% | 15% | 12% | 11% |
| NONE | 152 | 152 | 52 | 100 | 97 | 45 | 140 | 10 | 92 | 39 | 23 | 69 | 58 | 76 | 76 | 51 | 58 | 43 | 79 | 72 | 16 |
| Compostn | 18% | 18% | 19% | 17% | 24% | 12% | 18% | 18% | 24% | 10% | 8% | 28% | 20% | 18% | 18% | 27% | 20% | 12% | 24% | 14% | 7% |
| R/NS | 30 | 30 | 11 | 19 | 9 | 13 | 25 | | 8 | 11 | 9 | 4 | 7 | 18 | 12 | 7 | 9 | 13 | 11 | 18 | 11 |
| Compostn | 4% | 4% | 4% | 3% | 2% | 3% | 3% | | 2% | 3% | 3% | 1% | 2% | 4% | 3% | 4% | 3% | 3% | 3% | 3% | 5% |

*FINAL DATA*

Base: LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | | | | | | | | | | | | | | | | | |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CATH | 121 | 69 | 51 | 25 | 68 | 52 | | 121 | | 10 | 51 | 71 | 39 | 20 | 34 | 9 | 39 | 37 |
| Compostn | 14% | 15% | 14% | 11% | 13% | 17% | | 100% | | 5% | 17% | 16% | 12% | 10% | 13% | 10% | 15% | 17% |
| PROT | 206 | 137 | 68 | 43 | 99 | 106 | 206 | | | 87 | 91 | 121 | 70 | 38 | 53 | 12 | 75 | 62 |
| Compostn | 24% | 29% | 18% | 19% | 19% | 34% | 48% | | | 43% | 30% | 28% | 22% | 19% | 20% | 14% | 30% | 28% |
| OTH CHR | 222 | 133 | 90 | 75 | 168 | 54 | 222 | | | 82 | 67 | 111 | 91 | 58 | 65 | 25 | 73 | 56 |
| Compostn | 26% | 28% | 24% | 32% | 32% | 17% | 52% | | | 41% | 22% | 26% | 28% | 29% | 25% | 28% | 29% | 26% |
| JEW | 3 | 2 | 1 | 1 | | 3 | | | | | 2 | 2 | 1 | 1 | 2 | 1 | | |
| Compostn | 0% | 0% | 0% | 0% | | 1% | | | | | 1% | 0% | 0% | 0% | 1% | 1% | | |
| MUS | 5 | 1 | 3 | 2 | 4 | 1 | | | | | 3 | 3 | 1 | 1 | | 3 | | 2 |
| Compostn | 1% | 0% | 1% | 1% | 1% | 0% | | | | | 1% | 1% | 0% | 0% | | 3% | | 1% |
| OTH | 110 | 50 | 60 | 34 | 73 | 36 | | | | 19 | 30 | 41 | 57 | 38 | 40 | 15 | 29 | 26 |
| Compostn | 13% | 11% | 16% | 15% | 14% | 12% | | | | 9% | 10% | 10% | 18% | 19% | 15% | 17% | 12% | 12% |
| NONE | 152 | 70 | 82 | 47 | 101 | 51 | | | 152 | 2 | 54 | 78 | 60 | 39 | 64 | 22 | 34 | 31 |
| Compostn | 18% | 15% | 22% | 20% | 19% | 16% | | | 100% | 1% | 18% | 18% | 19% | 20% | 24% | 25% | 13% | 14% |
| R/NS | 30 | 10 | 13 | 5 | 13 | 8 | | | | 1 | 5 | 6 | 5 | 5 | 6 | 2 | 3 | 4 |
| Compostn | 4% | 2% | 3% | 2% | 2% | 3% | | | | 1% | 2% | 1% | 2% | 3% | 2% | 2% | 1% | 2% |

*FINAL DATA*

Base:  LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | | | CD | | | VOTED 2020 | | | EVER | NEVER | RACE | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CATH | 121 | 24 | 41 | 29 | 28 | 52 | 51 | 12 | 16 | 45 | 98 | 17 | 46 | 52 | 31 | 38 | 29 | 21 | 10 | 16 |
| Compostn | 14% | 11% | 19% | 14% | 13% | 15% | 15% | 12% | 21% | 14% | 14% | 18% | 13% | 14% | 14% | 15% | 15% | 12% | 9% | 12% |
| PROT | 206 | 49 | 53 | 47 | 57 | 86 | 96 | 15 | 22 | 83 | 190 | 11 | 90 | 100 | 62 | 76 | 35 | 33 | 17 | 26 |
| Compostn | 24% | 23% | 24% | 23% | 27% | 26% | 28% | 15% | 29% | 26% | 27% | 11% | 26% | 27% | 28% | 30% | 18% | 19% | 16% | 21% |
| OTH CHR | 222 | 57 | 54 | 54 | 57 | 129 | 59 | 22 | 11 | 54 | 198 | 18 | 100 | 98 | 69 | 64 | 46 | 43 | 38 | 37 |
| Compostn | 26% | 27% | 25% | 26% | 27% | 38% | 17% | 22% | 14% | 17% | 28% | 20% | 29% | 27% | 31% | 25% | 24% | 25% | 37% | 29% |
| JEW | 3 | 2 | | 1 | | 1 | 2 | 1 | | 2 | 2 | 1 | | 2 | | 2 | 1 | 1 | | 1 |
| Compostn | 0% | 1% | | 0% | | 0% | 1% | 1% | | 1% | 0% | 1% | | 1% | | 1% | 0% | 0% | | 1% |
| MUS | 5 | | 2 | 3 | | 1 | | 2 | 1 | 2 | 1 | 2 | | 1 | 1 | | | 2 | 2 | 2 | |
| Compostn | 1% | | 1% | 1% | | 0% | | 2% | 1% | 1% | 0% | 3% | | 0% | 1% | | | 1% | 1% | 2% | |
| OTH | 110 | 39 | 23 | 28 | 20 | 28 | 54 | 19 | 13 | 58 | 89 | 22 | 38 | 51 | 24 | 26 | 24 | 36 | 15 | 20 |
| Compostn | 13% | 19% | 11% | 14% | 9% | 8% | 16% | 18% | 17% | 18% | 12% | 23% | 11% | 14% | 11% | 10% | 13% | 21% | 14% | 15% |
| NONE | 152 | 37 | 42 | 38 | 35 | 31 | 78 | 30 | 12 | 66 | 127 | 21 | 68 | 60 | 28 | 42 | 48 | 34 | 20 | 27 |
| Compostn | 18% | 17% | 20% | 18% | 16% | 9% | 22% | 29% | 15% | 21% | 18% | 23% | 20% | 16% | 13% | 17% | 25% | 20% | 19% | 21% |
| R/NS | 30 | 3 | 2 | 10 | 16 | 8 | 5 | 1 | 2 | 8 | 9 | 1 | 6 | 4 | 6 | 4 | 9 | 4 | 2 | 2 |
| Compostn | 4% | 1% | 1% | 5% | 7% | 2% | 2% | 1% | 3% | 2% | 1% | 1% | 2% | 1% | 3% | 2% | 5% | 2% | 2% | 2% |

*FINAL DATA*

Base:  LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

| | | Total | WHITE MEN <COLL DEG | COLL DEG+ | WHITE WOMEN <COLL DEG | COLL DEG+ | REP M | F | DEM M | F | IND M | F | AGE <45 M | F | AGE 45+ M | F | AGE 65+ M | F | SUBURB WOMEN | ENTH EXTR/VY | MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CATH | | 121 | 26 | 19 | 25 | 26 | 28 | 26 | 9 | 15 | 25 | 18 | 23 | 13 | 39 | 46 | 16 | 19 | 3 | 77 | 41 |
| | Compostn | 14% | 11% | 17% | 12% | 17% | 18% | 21% | 10% | 9% | 16% | 13% | 14% | 8% | 16% | 17% | 14% | 17% | 6% | 13% | 17% |
| PROT | | 206 | 48 | 42 | 46 | 53 | 36 | 34 | 20 | 43 | 38 | 33 | 21 | 24 | 75 | 86 | 43 | 53 | 6 | 140 | 61 |
| | Compostn | 24% | 21% | 37% | 22% | 34% | 23% | 27% | 23% | 26% | 24% | 24% | 12% | 14% | 30% | 33% | 38% | 45% | 13% | 24% | 25% |
| OTH CHR | | 222 | 79 | 21 | 72 | 26 | 57 | 44 | 15 | 33 | 38 | 29 | 58 | 48 | 58 | 59 | 20 | 26 | 17 | 167 | 51 |
| | Compostn | 26% | 34% | 18% | 34% | 17% | 37% | 35% | 17% | 20% | 24% | 22% | 34% | 29% | 23% | 22% | 18% | 22% | 36% | 29% | 21% |
| JEW | | 3 | | | | 2 | | | 1 | 2 | | 1 | 1 | 1 | | 1 | | | 1 | 2 | 1 |
| | Compostn | 0% | | | | 2% | | | 1% | 1% | | 0% | 0% | 1% | | 0% | | | 1% | 0% | 0% |
| MUS | | 5 | | | 1 | | | | 1 | 1 | 2 | | 3 | 2 | | | | | 2 | 1 | 4 |
| | Compostn | 1% | | | 1% | | | | 1% | 0% | 1% | | 2% | 1% | | | | | 4% | 0% | 2% |
| OTH | | 110 | 26 | 12 | 32 | 18 | 14 | 9 | 14 | 25 | 17 | 26 | 20 | 30 | 29 | 32 | 13 | 12 | 7 | 69 | 32 |
| | Compostn | 13% | 11% | 11% | 15% | 12% | 9% | 7% | 16% | 16% | 11% | 19% | 12% | 18% | 11% | 12% | 12% | 11% | 15% | 12% | 13% |
| NONE | | 152 | 48 | 20 | 33 | 26 | 13 | 10 | 28 | 42 | 35 | 23 | 36 | 44 | 40 | 32 | 14 | 2 | 13 | 103 | 47 |
| | Compostn | 18% | 20% | 18% | 16% | 17% | 8% | 8% | 31% | 26% | 22% | 17% | 21% | 26% | 16% | 12% | 13% | 2% | 26% | 18% | 20% |
| R/NS | | 30 | 6 | | 1 | 3 | 7 | 2 | 1 | 3 | 2 | 5 | 8 | 4 | 10 | 8 | 7 | 4 | | 18 | 5 |
| | Compostn | 4% | 2% | | 0% | 2% | 5% | 1% | 1% | 2% | 2% | 4% | 4% | 2% | 4% | 3% | 6% | 4% | | 3% | 2% |

*FINAL DATA*

Base:  LV2024

Q105--WHICH OF THE FOLLOWING BEST DESCRIBES YOUR RELIGIOUS BELIEFS?

|  | | Total | ISSUE | |
|  | | | INFL/ ECON | FUTURE DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| CATH | | 121 | 38 | 27 |
| | Compostn | 14% | 18% | 11% |
| PROT | | 206 | 45 | 69 |
| | Compostn | 24% | 21% | 28% |
| OTH CHR | | 222 | 73 | 54 |
| | Compostn | 26% | 35% | 22% |
| JEW | | 3 | | 2 |
| | Compostn | 0% | | 1% |
| MUS | | 5 | 2 | 1 |
| | Compostn | 1% | 1% | 0% |
| OTH | | 110 | 19 | 32 |
| | Compostn | 13% | 9% | 13% |
| NONE | | 152 | 26 | 52 |
| | Compostn | 18% | 13% | 21% |
| R/NS | | 30 | 6 | 10 |
| | Compostn | 4% | 3% | 4% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV    Oct 28-31, 2024

Base:  LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL
CHRISTIAN, OR NOT?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 202 | 202 | 50 | 153 | 40 | 148 | 185 | 15 | 36 | 146 | 108 | 22 | 68 | 113 | 89 | 35 | 68 | 98 | 73 | 128 | 64 |
| Compostn | 24% | 24% | 18% | 27% | 10% | 40% | 24% | 26% | 10% | 39% | 38% | 9% | 23% | 27% | 21% | 18% | 24% | 26% | 22% | 25% | 28% |
| NO | 602 | 602 | 209 | 393 | 341 | 208 | 545 | 40 | 328 | 211 | 162 | 220 | 211 | 282 | 320 | 142 | 199 | 260 | 242 | 360 | 149 |
| Compostn | 71% | 71% | 76% | 68% | 85% | 56% | 71% | 70% | 87% | 56% | 58% | 88% | 72% | 67% | 75% | 76% | 71% | 69% | 73% | 70% | 65% |
| R/NS | 45 | 45 | 16 | 29 | 18 | 16 | 39 | 2 | 15 | 16 | 12 | 8 | 14 | 25 | 20 | 11 | 14 | 19 | 17 | 27 | 16 |
| Compostn | 5% | 5% | 6% | 5% | 5% | 4% | 5% | 3% | 4% | 4% | 4% | 3% | 5% | 6% | 5% | 6% | 5% | 5% | 5% | 5% | 7% |

*FINAL DATA*

Base:  LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL
CHRISTIAN, OR NOT?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES | 202 | 128 | 72 | 63 | 142 | 60 | 169 | 10 | 2 | 202 | 67 | 102 | 82 | 44 | 43 | 17 | 69 | 72 |
| Compostn | 24% | 27% | 20% | 27% | 27% | 19% | 40% | 9% | 1% | 100% | 22% | 24% | 25% | 22% | 16% | 19% | 27% | 33% |
| NO | 602 | 321 | 280 | 160 | 361 | 240 | 247 | 104 | 145 | | 231 | 325 | 231 | 145 | 211 | 70 | 174 | 141 |
| Compostn | 71% | 68% | 76% | 69% | 69% | 77% | 58% | 86% | 96% | | 76% | 75% | 71% | 73% | 80% | 79% | 69% | 65% |
| R/NS | 45 | 22 | 16 | 8 | 22 | 12 | 12 | 6 | 4 | | 5 | 6 | 12 | 11 | 10 | 2 | 10 | 4 |
| Compostn | 5% | 5% | 4% | 4% | 4% | 4% | 3% | 5% | 3% | | 2% | 1% | 4% | 5% | 4% | 2% | 4% | 2% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL
CHRISTIAN, OR NOT?

| | | | CD | | | | VOTED 2020 | | | EVER | NEVER | RACE | | | WHITE | | MARR | MARR | UNM | UNM | DADS | MOMS |
| | Total | CD1 | CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | TRUMP | TRUMP | WHT | NON | M | F | MEN | WOMEN | MEN | WOMEN | CH<18 | CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | | | |
| YES | 202 | 45 | 49 | 56 | 52 | 136 | 38 | 20 | 10 | 34 | 178 | 18 | 100 | 78 | 66 | 63 | 45 | 27 | 33 | 30 |
| Compostn | 24% | 21% | 22% | 27% | 25% | 40% | 11% | 19% | 14% | 11% | 25% | 19% | 29% | 21% | 30% | 25% | 23% | 15% | 32% | 24% |
| | | | | | | | | | | | | | | | | | | | | |
| NO | 602 | 157 | 162 | 144 | 139 | 192 | 296 | 75 | 61 | 269 | 515 | 74 | 237 | 279 | 139 | 182 | 143 | 137 | 65 | 95 |
| Compostn | 71% | 75% | 75% | 69% | 65% | 57% | 86% | 73% | 81% | 85% | 72% | 79% | 68% | 76% | 63% | 73% | 74% | 79% | 63% | 74% |
| | | | | | | | | | | | | | | | | | | | | |
| R/NS | 45 | 9 | 6 | 10 | 21 | 9 | 11 | 7 | 4 | 15 | 22 | 1 | 10 | 12 | 16 | 6 | 6 | 10 | 6 | 3 |
| Compostn | 5% | 4% | 3% | 5% | 10% | 3% | 3% | 7% | 6% | 5% | 3% | 1% | 3% | 3% | 7% | 2% | 3% | 6% | 5% | 2% |

*FINAL DATA*

Base:  LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL
CHRISTIAN, OR NOT?

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | | | |
| YES | 202 | 76 | 24 | 52 | 27 | 56 | 51 | 13 | 9 | 39 | 29 | 41 | 32 | 71 | 57 | 34 | 30 | 8 | 140 | 56 |
| Compostn | 24% | 33% | 21% | 24% | 17% | 36% | 41% | 14% | 6% | 25% | 21% | 24% | 20% | 28% | 22% | 30% | 26% | 17% | 24% | 23% |
| | | | | | | | | | | | | | | | | | | | | |
| NO | 602 | 150 | 86 | 152 | 125 | 93 | 68 | 70 | 150 | 113 | 98 | 118 | 125 | 164 | 196 | 68 | 81 | 39 | 411 | 174 |
| Compostn | 71% | 64% | 76% | 72% | 81% | 60% | 55% | 80% | 92% | 72% | 73% | 70% | 76% | 66% | 74% | 60% | 70% | 81% | 71% | 72% |
| | | | | | | | | | | | | | | | | | | | | |
| R/NS | 45 | 7 | 3 | 8 | 3 | 6 | 6 | 5 | 3 | 6 | 8 | 9 | 8 | 15 | 12 | 11 | 5 | 1 | 27 | 12 |
| Compostn | 5% | 3% | 3% | 4% | 2% | 4% | 5% | 6% | 2% | 4% | 6% | 5% | 5% | 6% | 5% | 10% | 5% | 2% | 5% | 5% |

*FINAL DATA*

Base:   LV2024

Q106--WOULD YOU DESCRIBE YOURSELF AS A "BORN AGAIN" OR EVANGELICAL
CHRISTIAN, OR NOT?

|  | | Total | ISSUE | |
|---|---|---|---|---|
|  | | | INFL/<br>ECON | FUTURE<br>DEMO |
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| YES | | 202 | 71 | 33 |
| | Compostn | 24% | 34% | 13% |
| NO | | 602 | 130 | 201 |
| | Compostn | 71% | 62% | 82% |
| R/NS | | 45 | 8 | 12 |
| | Compostn | 5% | 4% | 5% |

*FINAL DATA*

Base: LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CTY | 265 | 265 | 102 | 163 | 161 | 88 | 250 | 12 | 151 | 88 | 67 | 109 | 87 | 124 | 141 | 67 | 87 | 111 | 114 | 151 | 69 |
| Compostn | 31% | 31% | 37% | 28% | 40% | 24% | 32% | 21% | 40% | 23% | 24% | 44% | 30% | 30% | 33% | 36% | 31% | 29% | 34% | 29% | 30% |
| SUB | 89 | 89 | 32 | 58 | 53 | 32 | 84 | 4 | 52 | 27 | 18 | 38 | 32 | 41 | 48 | 31 | 31 | 27 | 45 | 44 | 7 |
| Compostn | 11% | 11% | 12% | 10% | 13% | 9% | 11% | 7% | 14% | 7% | 7% | 15% | 11% | 10% | 11% | 16% | 11% | 7% | 14% | 9% | 3% |
| TWN | 253 | 253 | 64 | 190 | 100 | 124 | 220 | 23 | 101 | 124 | 101 | 63 | 81 | 126 | 127 | 46 | 84 | 124 | 94 | 159 | 77 |
| Compostn | 30% | 30% | 23% | 33% | 25% | 33% | 29% | 40% | 27% | 33% | 36% | 25% | 28% | 30% | 30% | 24% | 30% | 33% | 28% | 31% | 34% |
| RRL | 217 | 217 | 68 | 149 | 75 | 119 | 193 | 18 | 66 | 126 | 91 | 38 | 86 | 113 | 104 | 38 | 76 | 103 | 71 | 146 | 65 |
| Compostn | 26% | 26% | 25% | 26% | 19% | 32% | 25% | 32% | 17% | 34% | 32% | 15% | 29% | 27% | 24% | 20% | 27% | 27% | 21% | 28% | 28% |
| R/NS | 25 | 25 | 10 | 15 | 9 | 10 | 21 | | 8 | 8 | 4 | 4 | 7 | 15 | 10 | 6 | 4 | 12 | 8 | 14 | 11 |
| Compostn | 3% | 3% | 4% | 3% | 2% | 3% | 3% | | 2% | 2% | 1% | 2% | 2% | 4% | 2% | 3% | 2% | 3% | 3% | 3% | 5% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Composn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CTY | 265 | 123 | 142 | 61 | 164 | 99 | 118 | 34 | 64 | 43 | 86 | 126 | 120 | 79 | 265 | | | |
| Composn | 31% | 26% | 39% | 26% | 31% | 32% | 28% | 28% | 43% | 21% | 28% | 29% | 37% | 39% | 100% | | | |
| SUB | 89 | 44 | 46 | 32 | 45 | 44 | 38 | 9 | 22 | 17 | 36 | 53 | 25 | 18 | | 89 | | |
| Composn | 11% | 9% | 12% | 14% | 9% | 14% | 9% | 7% | 15% | 8% | 12% | 12% | 8% | 9% | | 100% | | |
| TWN | 253 | 151 | 101 | 64 | 173 | 80 | 148 | 39 | 34 | 69 | 87 | 130 | 102 | 58 | | | 253 | |
| Composn | 30% | 32% | 27% | 27% | 33% | 26% | 35% | 32% | 22% | 34% | 29% | 30% | 31% | 29% | | | 100% | |
| RRL | 217 | 145 | 71 | 71 | 132 | 85 | 118 | 37 | 31 | 72 | 94 | 124 | 75 | 42 | | | | 217 |
| Composn | 26% | 31% | 19% | 31% | 25% | 27% | 27% | 30% | 20% | 36% | 31% | 29% | 23% | 21% | | | | 100% |
| R/NS | 25 | 9 | 9 | 3 | 11 | 5 | 6 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | | | | |
| Composn | 3% | 2% | 2% | 1% | 2% | 1% | 2% | 3% | 0% | 0% | 0% | 0% | 1% | 1% | | | | |

*FINAL DATA*

Base:  LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CTY | 265 | 81 | 72 | 63 | 49 | 74 | 141 | 38 | 19 | 136 | 219 | 42 | 99 | 120 | 57 | 66 | 67 | 75 | 27 | 34 |
| Compostn | 31% | 38% | 33% | 30% | 23% | 22% | 41% | 37% | 25% | 43% | 31% | 45% | 28% | 33% | 26% | 26% | 35% | 43% | 26% | 26% |
| SUB | 89 | 15 | 12 | 54 | 8 | 28 | 41 | 15 | 7 | 44 | 76 | 9 | 34 | 41 | 22 | 21 | 19 | 27 | 15 | 18 |
| Compostn | 11% | 7% | 5% | 26% | 4% | 8% | 12% | 15% | 9% | 14% | 11% | 10% | 10% | 11% | 10% | 8% | 10% | 16% | 14% | 14% |
| TWN | 253 | 60 | 56 | 55 | 83 | 118 | 94 | 26 | 25 | 76 | 221 | 27 | 109 | 112 | 66 | 85 | 59 | 42 | 29 | 35 |
| Compostn | 30% | 28% | 26% | 26% | 39% | 35% | 27% | 26% | 34% | 24% | 31% | 29% | 31% | 30% | 30% | 34% | 30% | 24% | 27% | 28% |
| RRL | 217 | 50 | 72 | 34 | 61 | 114 | 65 | 20 | 25 | 53 | 197 | 15 | 104 | 93 | 68 | 77 | 45 | 26 | 31 | 40 |
| Compostn | 26% | 24% | 33% | 16% | 29% | 34% | 19% | 20% | 33% | 17% | 28% | 16% | 30% | 25% | 31% | 31% | 23% | 15% | 30% | 31% |
| R/NS | 25 | 5 | 4 | 4 | 11 | 3 | 5 | 2 | | 9 | 3 | 1 | 1 | 2 | 7 | 2 | 5 | 4 | 2 | 1 |
| Compostn | 3% | 2% | 2% | 2% | 5% | 1% | 1% | 2% | | 3% | 0% | 1% | 0% | 1% | 3% | 1% | 2% | 2% | 2% | 1% |

*FINAL DATA*

Base:  LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

|  |  | Total | WHITE MEN <COLL DEG | COLL DEG+ | WHITE WOMEN <COLL DEG | COLL DEG+ | REP M | F | DEM M | F | IND M | F | AGE <45 M | F | AGE 45+ M | F | AGE 65+ M | F | SUBURB WOMEN | ENTH EXTR/VY | MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT |  | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
|  | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CTY |  | 265 | 67 | 32 | 65 | 53 | 39 | 27 | 36 | 73 | 46 | 41 | 56 | 57 | 68 | 83 | 32 | 37 |  | 194 | 64 |
|  | Compostn | 31% | 29% | 28% | 31% | 34% | 25% | 22% | 41% | 45% | 29% | 30% | 34% | 35% | 27% | 32% | 28% | 32% |  | 34% | 27% |
| SUB |  | 89 | 15 | 19 | 24 | 17 | 14 | 4 | 10 | 27 | 17 | 15 | 19 | 27 | 23 | 21 | 2 | 5 | 48 | 62 | 26 |
|  | Compostn | 11% | 6% | 17% | 11% | 11% | 9% | 3% | 12% | 17% | 11% | 11% | 11% | 16% | 9% | 8% | 2% | 4% | 100% | 11% | 11% |
| TWN |  | 253 | 82 | 26 | 69 | 43 | 53 | 48 | 27 | 36 | 39 | 42 | 48 | 46 | 78 | 81 | 42 | 36 |  | 162 | 80 |
|  | Compostn | 30% | 35% | 23% | 33% | 28% | 34% | 39% | 30% | 22% | 25% | 28% | 29% | 28% | 31% | 31% | 37% | 31% |  | 28% | 33% |
| RRL |  | 217 | 68 | 36 | 51 | 42 | 46 | 45 | 15 | 23 | 51 | 35 | 40 | 31 | 73 | 73 | 31 | 34 |  | 145 | 64 |
|  | Compostn | 26% | 29% | 32% | 24% | 27% | 30% | 36% | 17% | 14% | 33% | 26% | 24% | 19% | 29% | 27% | 27% | 29% |  | 25% | 27% |
| R/NS |  | 25 | 1 |  | 1 | 1 | 3 | 1 |  | 4 | 5 | 2 | 5 | 4 | 8 | 6 | 6 | 5 |  | 13 | 8 |
|  | Compostn | 3% | 0% |  | 1% | 1% | 2% | 0% |  | 2% | 3% | 2% | 3% | 2% | 3% | 2% | 5% | 4% |  | 2% | 3% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q107--DO YOU LIVE IN A CITY, A SUBURB, A TOWN, OR THE COUNTRY?

|  |  | Total | ISSUE | |
|  |  |  | INFL/ ECON | FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| CTY |  | 265 | 56 | 90 |
|  | Compostn | 31% | 27% | 37% |
| SUB |  | 89 | 21 | 28 |
|  | Compostn | 11% | 10% | 11% |
| TWN |  | 253 | 74 | 60 |
|  | Compostn | 30% | 35% | 24% |
| RRL |  | 217 | 55 | 59 |
|  | Compostn | 26% | 26% | 24% |
| R/NS |  | 25 | 2 | 10 |
|  | Compostn | 3% | 1% | 4% |

*FINAL DATA*

Base: LV2024

Q108C--RECODED RACE

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | AGE <35 | AGE 35-54 | AGE 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| WHT | 715 | 715 | 238 | 478 | 342 | 317 | 658 | 43 | 327 | 323 | 251 | 215 | 240 | 347 | 368 | 141 | 237 | 337 | 262 | 452 | 205 |
| Compostn | 84% | 84% | 86% | 83% | 86% | 85% | 86% | 76% | 86% | 87% | 89% | 86% | 82% | 83% | 86% | 75% | 84% | 89% | 79% | 88% | 89% |
| BLK | 18 | 18 | 6 | 13 | 11 | 7 | 17 | | 10 | 5 | 5 | 7 | 6 | 10 | 8 | 8 | 7 | 4 | 11 | 8 | 3 |
| Compostn | 2% | 2% | 2% | 2% | 3% | 2% | 2% | | 3% | 1% | 2% | 3% | 2% | 2% | 2% | 4% | 2% | 1% | 3% | 2% | 1% |
| HSP | 37 | 37 | 6 | 32 | 16 | 17 | 28 | 7 | 15 | 15 | 13 | 12 | 12 | 17 | 21 | 22 | 13 | 2 | 28 | 9 | |
| Compostn | 4% | 4% | 2% | 6% | 4% | 5% | 4% | 13% | 4% | 4% | 5% | 5% | 4% | 4% | 5% | 12% | 5% | 1% | 9% | 2% | |
| ASN | 4 | 4 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 4 | | | 4 | | |
| Compostn | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 1% | 0% | 0% | 2% | | | 1% | | |
| NAT AMER | 7 | 7 | 1 | 6 | 1 | 6 | 7 | | 2 | 4 | 3 | 1 | 2 | 6 | 1 | 2 | 2 | 3 | 3 | 4 | 2 |
| Compostn | 1% | 1% | 0% | 1% | 0% | 2% | 1% | | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% | 1% | 1% |
| OTH | 12 | 12 | 5 | 7 | 7 | 2 | 8 | 3 | 7 | 5 | 1 | 3 | 6 | 7 | 5 | 2 | 5 | 5 | 7 | 5 | |
| Compostn | 1% | 1% | 2% | 1% | 2% | 1% | 1% | 6% | 2% | 1% | 0% | 1% | 2% | 2% | 1% | 1% | 2% | 1% | 2% | 1% | |
| MULTI (VOL) | 14 | 14 | 3 | 11 | 4 | 8 | 11 | 3 | 2 | 7 | 3 | 3 | 8 | 7 | 7 | 4 | 6 | 4 | 6 | 8 | 4 |
| Compostn | 2% | 2% | 1% | 2% | 1% | 2% | 1% | 5% | 1% | 2% | 1% | 1% | 3% | 2% | 2% | 2% | 2% | 1% | 2% | 1% | 2% |
| R/NS | 41 | 41 | 16 | 25 | 17 | 14 | 36 | | 13 | 12 | 4 | 9 | 16 | 25 | 17 | 6 | 11 | 23 | 11 | 29 | 16 |
| Compostn | 5% | 5% | 6% | 4% | 4% | 4% | 5% | | 4% | 3% | 2% | 3% | 5% | 6% | 4% | 3% | 4% | 6% | 3% | 6% | 7% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

Q108C--RECODED RACE

|  | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| WHT | 715 | 413 | 302 | 191 | 445 | 268 | 388 | 98 | 127 | 178 | 270 | 385 | 275 | 169 | 219 | 76 | 221 | 197 |
| Compostn | 84% | 88% | 82% | 82% | 85% | 86% | 91% | 81% | 84% | 88% | 89% | 89% | 85% | 85% | 83% | 85% | 87% | 91% |
| BLK | 18 | 8 | 11 | 6 | 12 | 7 | 5 | 8 | 2 | 5 | 6 | 8 | 10 | 6 | 7 | 2 | 7 | 2 |
| Compostn | 2% | 2% | 3% | 3% | 2% | 2% | 1% | 7% | 1% | 3% | 2% | 2% | 3% | 3% | 3% | 2% | 3% | 1% |
| HSP | 37 | 14 | 24 | 16 | 27 | 11 | 9 | 7 | 15 | 8 | 12 | 18 | 18 | 13 | 19 | 4 | 10 | 4 |
| Compostn | 4% | 3% | 6% | 7% | 5% | 3% | 2% | 6% | 10% | 4% | 4% | 4% | 6% | 6% | 7% | 5% | 4% | 2% |
| ASN | 4 |  | 4 |  |  | 4 | 1 |  | 1 | 1 |  |  | 4 | 2 | 2 | 1 | 1 |  |
| Compostn | 0% |  | 1% |  |  | 1% | 0% |  | 0% | 0% |  |  | 1% | 1% | 1% | 1% | 0% |  |
| NAT AMER | 7 | 6 | 1 | 1 | 6 | 1 | 2 |  |  |  | 1 | 1 | 5 | 3 | 3 |  | 1 | 3 |
| Compostn | 1% | 1% | 0% | 0% | 1% | 0% | 0% |  |  |  | 0% | 0% | 2% | 2% | 1% |  | 0% | 1% |
| OTH | 12 | 8 | 4 | 5 | 7 | 5 | 7 |  | 1 | 2 | 5 | 7 | 4 | 1 | 4 |  | 3 | 5 |
| Compostn | 1% | 2% | 1% | 2% | 1% | 2% | 2% |  | 1% | 1% | 2% | 2% | 1% | 0% | 1% |  | 1% | 2% |
| MULTI (VOL) | 14 | 5 | 10 | 6 | 8 | 6 | 6 | 1 | 3 | 3 | 6 | 7 | 6 | 5 | 6 | 2 | 5 | 1 |
| Compostn | 2% | 1% | 3% | 3% | 2% | 2% | 1% | 1% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 0% |
| R/NS | 41 | 19 | 13 | 7 | 17 | 15 | 11 | 6 | 3 | 6 | 4 | 8 | 2 | 1 | 4 | 5 | 6 | 5 |
| Compostn | 5% | 4% | 4% | 3% | 3% | 5% | 3% | 5% | 2% | 3% | 1% | 2% | 1% | 1% | 2% | 5% | 2% | 2% |

*FINAL DATA*

Base: LV2024

Q108C--RECODED RACE

|  |  | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT |  | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
|  | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| WHT |  | 715 | 183 | 189 | 166 | 178 | 295 | 308 | 72 | 63 | 278 | 715 |  | 347 | 368 | 190 | 223 | 157 | 144 | 85 | 106 |
|  | Compostn | 84% | 87% | 87% | 79% | 84% | 88% | 89% | 70% | 82% | 87% | 100% |  | 100% | 100% | 86% | 89% | 81% | 83% | 82% | 83% |
| BLK |  | 18 | 3 | 3 | 8 | 5 | 6 | 8 | 5 | 2 | 8 |  | 18 |  |  | 3 | 5 | 7 | 3 | 3 | 3 |
|  | Compostn | 2% | 1% | 1% | 4% | 2% | 2% | 2% | 5% | 2% | 2% |  | 20% |  |  | 1% | 2% | 4% | 2% | 3% | 2% |
| HSP |  | 37 | 5 | 11 | 15 | 7 | 12 | 11 | 8 | 3 | 11 |  | 37 |  |  | 5 | 9 | 11 | 12 | 6 | 10 |
|  | Compostn | 4% | 2% | 5% | 7% | 3% | 4% | 3% | 8% | 4% | 4% |  | 40% |  |  | 2% | 3% | 6% | 7% | 6% | 8% |
| ASN |  | 4 | 3 | 1 |  |  | 1 |  | 3 |  | 1 |  | 4 |  |  |  |  | 1 | 2 |  |  |
|  | Compostn | 0% | 1% | 0% |  |  | 0% |  | 3% |  | 0% |  | 4% |  |  |  |  | 1% | 1% |  |  |
| NAT AMER |  | 7 |  | 2 | 3 | 2 | 5 |  | 2 |  | 1 |  | 7 |  |  | 6 |  |  | 1 | 1 |  |
|  | Compostn | 1% |  | 1% | 1% | 1% | 2% |  | 2% |  | 0% |  | 8% |  |  | 3% |  |  | 1% | 1% |  |
| OTH |  | 12 | 7 | 2 | 1 | 2 | 3 | 3 | 4 | 3 | 5 |  | 12 |  |  | 6 | 2 | 1 | 3 | 4 | 1 |
|  | Compostn | 1% | 3% | 1% | 0% | 1% | 1% | 1% | 4% | 4% | 2% |  | 13% |  |  | 3% | 1% | 1% | 2% | 4% | 1% |
| MULTI (VOL) |  | 14 | 3 | 6 | 4 | 1 | 9 | 3 | 3 | 4 | 2 |  | 14 |  |  | 2 | 3 | 5 | 5 | 2 | 4 |
|  | Compostn | 2% | 1% | 3% | 2% | 0% | 3% | 1% | 3% | 5% | 1% |  | 15% |  |  | 1% | 1% | 2% | 3% | 2% | 3% |
| R/NS |  | 41 | 8 | 4 | 13 | 17 | 6 | 12 | 6 | 2 | 11 |  |  |  |  | 9 | 10 | 10 | 3 | 3 | 4 |
|  | Compostn | 5% | 4% | 2% | 6% | 8% | 2% | 4% | 5% | 3% | 4% |  |  |  |  | 4% | 4% | 5% | 2% | 3% | 3% |

*FINAL DATA*

Base:  LV2024

Q108C--RECODED RACE

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| WHT | 715 | 234 | 113 | 211 | 155 | 137 | 114 | 75 | 140 | 128 | 112 | 135 | 127 | 211 | 241 | 95 | 110 | 41 | 508 | 189 |
| Compostn | 84% | 100% | 100% | 100% | 100% | 88% | 91% | 85% | 86% | 81% | 83% | 81% | 77% | 84% | 91% | 84% | 95% | 86% | 88% | 78% |
| BLK | 18 | | | | | 3 | 3 | 5 | 2 | 3 | 3 | 6 | 4 | 4 | 4 | 2 | 1 | 1 | 13 | 4 |
| Compostn | 2% | | | | | 2% | 2% | 5% | 2% | 2% | 2% | 4% | 3% | 2% | 1% | 2% | 1% | 3% | 2% | 2% |
| HSP | 37 | | | | | 9 | 4 | 3 | 9 | 5 | 8 | 12 | 16 | 4 | 4 | | | 3 | 22 | 14 |
| Compostn | 4% | | | | | 6% | 3% | 4% | 6% | 3% | 6% | 7% | 10% | 2% | 2% | | | 6% | 4% | 6% |
| ASN | 4 | | | | | 1 | | | 1 | 1 | 2 | 1 | 2 | | | | | | 2 | 2 |
| Compostn | 0% | | | | | 0% | | | 0% | 0% | 1% | 1% | 2% | | | | | | 0% | 1% |
| NAT AMER | 7 | | | | | 3 | | | 1 | 2 | | 2 | 1 | 4 | | 2 | | | 3 | 4 |
| Compostn | 1% | | | | | 2% | | | 1% | 1% | | 1% | 1% | 2% | | 1% | | | 1% | 1% |
| OTH | 12 | | | | | 1 | | 1 | 2 | 5 | 1 | 3 | 4 | 4 | 1 | | | | 6 | 5 |
| Compostn | 1% | | | | | 1% | | 1% | 1% | 3% | 1% | 2% | 2% | 2% | 0% | | | | 1% | 2% |
| MULTI (VOL) | 14 | | | | | 1 | 2 | 1 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | | 2 | 5 | 9 |
| Compostn | 2% | | | | | 1% | 2% | 2% | 1% | 3% | 3% | 1% | 2% | 2% | 1% | 3% | | 4% | 1% | 4% |
| R/NS | 41 | | | | | 2 | 3 | 3 | 6 | 11 | 5 | 5 | 6 | 18 | 11 | 11 | 5 | 1 | 18 | 17 |
| Compostn | 5% | | | | | 1% | 2% | 3% | 4% | 7% | 4% | 3% | 4% | 7% | 4% | 10% | 4% | 2% | 3% | 7% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q108C--RECODED RACE

| | | Total | ISSUE INFL/ ECON | ISSUE FUTURE DEMO |
|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| WHT | | 715 | 176 | 212 |
| | Compostn | 84% | 84% | 86% |
| BLK | | 18 | 7 | 7 |
| | Compostn | 2% | 3% | 3% |
| HSP | | 37 | 13 | 7 |
| | Compostn | 4% | 6% | 3% |
| ASN | | 4 | 1 | 1 |
| | Compostn | 0% | 0% | 1% |
| NAT AMER | | 7 | 3 | |
| | Compostn | 1% | 1% | |
| OTH | | 12 | 1 | 4 |
| | Compostn | 1% | 1% | 1% |
| MULTI (VOL) | | 14 | 4 | 3 |
| | Compostn | 2% | 2% | 1% |
| R/NS | | 41 | 5 | 12 |
| | Compostn | 5% | 2% | 5% |

*FINAL DATA*

Base: LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | AGE <35 | 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $100K+ | | 303 | 303 | 99 | 205 | 145 | 136 | 280 | 17 | 135 | 145 | 109 | 79 | 110 | 142 | 162 | 48 | 130 | 125 | 111 | 192 | 48 |
| | Compostn | 36% | 36% | 36% | 36% | 36% | 37% | 36% | 30% | 36% | 39% | 39% | 32% | 38% | 34% | 38% | 26% | 46% | 33% | 33% | 37% | 21% |
| $70-99K | | 130 | 130 | 33 | 97 | 62 | 61 | 117 | 12 | 56 | 61 | 47 | 26 | 56 | 62 | 68 | 32 | 44 | 53 | 55 | 75 | 32 |
| | Compostn | 15% | 15% | 12% | 17% | 15% | 16% | 15% | 21% | 15% | 15% | 17% | 10% | 19% | 15% | 16% | 17% | 16% | 14% | 16% | 15% | 14% |
| $50-69K | | 125 | 125 | 47 | 78 | 61 | 55 | 113 | 11 | 62 | 55 | 41 | 44 | 38 | 75 | 51 | 29 | 36 | 60 | 54 | 71 | 48 |
| | Compostn | 15% | 15% | 17% | 14% | 15% | 15% | 15% | 20% | 16% | 15% | 15% | 18% | 13% | 18% | 12% | 15% | 13% | 16% | 16% | 14% | 21% |
| <$50K | | 199 | 199 | 58 | 141 | 99 | 83 | 177 | 13 | 99 | 75 | 64 | 82 | 51 | 91 | 107 | 57 | 42 | 100 | 77 | 122 | 75 |
| | Compostn | 23% | 23% | 21% | 24% | 25% | 23% | 23% | 23% | 26% | 20% | 23% | 33% | 18% | 22% | 25% | 30% | 15% | 26% | 23% | 24% | 33% |
| R/NS | | 92 | 92 | 38 | 54 | 33 | 37 | 82 | 3 | 26 | 36 | 20 | 19 | 37 | 50 | 42 | 22 | 29 | 39 | 36 | 53 | 27 |
| | Compostn | 11% | 11% | 14% | 9% | 8% | 10% | 11% | 6% | 7% | 10% | 7% | 7% | 13% | 12% | 10% | 12% | 10% | 10% | 11% | 10% | 12% |

*FINAL DATA*

Base:  LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $100K+ | | 303 | 245 | 57 | 110 | 131 | 173 | 158 | 51 | 54 | 67 | 303 | 303 | | | 86 | 36 | 87 | 94 |
| | Compostn | 36% | 52% | 16% | 48% | 25% | 55% | 37% | 42% | 36% | 33% | 100% | 70% | | | 32% | 40% | 34% | 43% |
| $70-99K | | 130 | 71 | 58 | 40 | 87 | 42 | 73 | 20 | 24 | 35 | | 130 | | | 40 | 17 | 43 | 29 |
| | Compostn | 15% | 15% | 16% | 17% | 17% | 14% | 17% | 17% | 16% | 17% | | 30% | | | 15% | 20% | 17% | 14% |
| $50-69K | | 125 | 63 | 63 | 26 | 82 | 43 | 66 | 19 | 21 | 38 | | | 125 | | 41 | 6 | 45 | 33 |
| | Compostn | 15% | 13% | 17% | 11% | 16% | 14% | 15% | 15% | 14% | 19% | | | 39% | | 16% | 7% | 18% | 15% |
| <$50K | | 199 | 51 | 148 | 41 | 165 | 33 | 95 | 20 | 39 | 44 | | | 199 | 199 | 79 | 18 | 58 | 42 |
| | Compostn | 23% | 11% | 40% | 18% | 31% | 10% | 22% | 17% | 26% | 22% | | | 61% | 100% | 30% | 21% | 23% | 19% |
| R/NS | | 92 | 41 | 41 | 14 | 60 | 22 | 35 | 11 | 13 | 18 | | | | | 19 | 11 | 21 | 18 |
| | Compostn | 11% | 9% | 11% | 6% | 12% | 7% | 8% | 9% | 9% | 9% | | | | | 7% | 13% | 8% | 8% |

*FINAL DATA*

Base:  LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | BIDEN | DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | NON | WHITE M | F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $100K+ | 303 | 75 | 78 | 68 | 82 | 140 | 126 | 21 | 34 | 113 | 270 | 29 | 124 | 147 | 113 | 132 | 29 | 29 | 46 | 64 |
| Compostn | 36% | 35% | 36% | 32% | 39% | 42% | 37% | 21% | 44% | 35% | 38% | 32% | 36% | 40% | 51% | 53% | 15% | 16% | 45% | 50% |
| $70-99K | 130 | 28 | 29 | 37 | 36 | 55 | 54 | 16 | 18 | 45 | 115 | 11 | 56 | 59 | 25 | 46 | 37 | 22 | 21 | 20 |
| Compostn | 15% | 13% | 13% | 18% | 17% | 16% | 16% | 16% | 24% | 14% | 16% | 12% | 16% | 16% | 11% | 18% | 19% | 12% | 20% | 15% |
| $50-69K | 125 | 35 | 37 | 26 | 28 | 44 | 58 | 18 | 9 | 50 | 106 | 18 | 63 | 43 | 34 | 29 | 41 | 22 | 13 | 13 |
| Compostn | 15% | 17% | 17% | 12% | 13% | 13% | 17% | 18% | 11% | 16% | 15% | 20% | 18% | 12% | 15% | 11% | 21% | 13% | 12% | 10% |
| <$50K | 199 | 54 | 52 | 54 | 39 | 74 | 84 | 31 | 11 | 85 | 169 | 29 | 77 | 92 | 27 | 23 | 64 | 84 | 17 | 25 |
| Compostn | 23% | 25% | 24% | 26% | 19% | 22% | 24% | 30% | 14% | 27% | 24% | 31% | 22% | 25% | 12% | 9% | 33% | 48% | 16% | 19% |
| R/NS | 92 | 19 | 21 | 25 | 27 | 23 | 23 | 16 | 5 | 25 | 56 | 5 | 28 | 28 | 21 | 20 | 24 | 17 | 7 | 7 |
| Compostn | 11% | 9% | 10% | 12% | 13% | 7% | 7% | 16% | 6% | 8% | 8% | 5% | 8% | 7% | 10% | 8% | 12% | 10% | 7% | 5% |

*FINAL DATA*

Base:  LV2024

Q109--ANNUAL HOUSEHOLD INCOME

| | | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| $100K+ | 303 | 63 | 61 | 55 | 92 | 58 | 51 | 18 | 62 | 65 | 46 | 54 | 57 | 87 | 105 | 24 | 24 | 17 | 219 | 78 |
| Compostn | 36% | 27% | 54% | 26% | 59% | 37% | 41% | 20% | 38% | 41% | 34% | 32% | 35% | 35% | 40% | 21% | 21% | 36% | 38% | 32% |
| $70-99K | 130 | 40 | 16 | 38 | 21 | 28 | 19 | 9 | 17 | 25 | 31 | 32 | 23 | 30 | 45 | 10 | 21 | 8 | 93 | 37 |
| Compostn | 15% | 17% | 14% | 18% | 13% | 18% | 15% | 10% | 11% | 16% | 23% | 19% | 14% | 12% | 17% | 9% | 18% | 16% | 16% | 15% |
| $50-69K | 125 | 46 | 17 | 23 | 19 | 25 | 16 | 21 | 23 | 26 | 12 | 32 | 22 | 42 | 29 | 30 | 18 | 6 | 89 | 35 |
| Compostn | 15% | 20% | 15% | 11% | 12% | 16% | 13% | 24% | 14% | 16% | 9% | 19% | 13% | 17% | 11% | 27% | 16% | 12% | 15% | 15% |
| <$50K | 199 | 62 | 14 | 75 | 16 | 35 | 29 | 34 | 49 | 21 | 30 | 31 | 46 | 61 | 62 | 31 | 43 | 11 | 131 | 56 |
| Compostn | 23% | 27% | 13% | 36% | 10% | 22% | 23% | 38% | 30% | 13% | 22% | 18% | 28% | 24% | 23% | 28% | 37% | 23% | 23% | 23% |
| R/NS | 92 | 23 | 5 | 20 | 7 | 10 | 10 | 6 | 12 | 21 | 16 | 19 | 18 | 30 | 24 | 17 | 10 | 6 | 46 | 37 |
| Compostn | 11% | 10% | 4% | 9% | 5% | 6% | 8% | 7% | 7% | 13% | 12% | 11% | 11% | 12% | 9% | 15% | 8% | 13% | 8% | 15% |

*FINAL DATA*

Base:   LV2024

Q109--ANNUAL HOUSEHOLD INCOME

|  |  | Total | INFL/ ECON | FUTURE DEMO |
|---|---|---|---|---|
|  |  |  | ISSUE | |
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| $100K+ |  | 303 | 80 | 99 |
|  | Compostn | 36% | 38% | 40% |
| $70-99K |  | 130 | 29 | 39 |
|  | Compostn | 15% | 14% | 16% |
| $50-69K |  | 125 | 30 | 32 |
|  | Compostn | 15% | 14% | 13% |
| <$50K |  | 199 | 49 | 59 |
|  | Compostn | 23% | 24% | 24% |
| R/NS |  | 92 | 21 | 17 |
|  | Compostn | 11% | 10% | 7% |

*FINAL DATA*

J-125

Base:  LV2024

Q110A--TALKERS

| | Total | 2024 LV | VOTE ALR | VOTE DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | MIND PERSUAD | HOUSE DEM | HOUSE REP | PARTY ID REP | PARTY ID DEM | PARTY ID IND | SEX M | SEX F | <35 | AGE 35-54 | 55+ | AGE <45 | AGE 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | | | | |
| YES, WILLING TO TALK MORE | 221 | 221 | 75 | 146 | 118 | 85 | 197 | 18 | 114 | 85 | 62 | 79 | 78 | 111 | 109 | 45 | 84 | 92 | 82 | 139 | 60 |
| Compostn | 26% | 26% | 27% | 25% | 29% | 23% | 26% | 32% | 30% | 23% | 22% | 31% | 27% | 27% | 25% | 24% | 30% | 24% | 25% | 27% | 26% |
| | | | | | | | | | | | | | | | | | | | | | |
| NO, PREFER NOT | 628 | 628 | 200 | 428 | 282 | 287 | 572 | 39 | 264 | 287 | 219 | 172 | 214 | 308 | 320 | 143 | 197 | 286 | 251 | 375 | 169 |
| Compostn | 74% | 74% | 73% | 75% | 71% | 77% | 74% | 68% | 70% | 77% | 78% | 69% | 73% | 73% | 75% | 76% | 70% | 76% | 75% | 73% | 74% |

*FINAL DATA*

Base: LV2024

Q110A--TALKERS

| | Total | MARR | | CHILD | EDU | | PROT | REL | NONE | EVAN | INC | INC | | INC | CTY | COMM | | RRL |
| | | Y | N | <18 | <COLL DEG | COLL DEG+ | | CATH | | GEL | $100K+ | $70K+ | <$70K | <$50K | | SUB | TWN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | |
| YES, WILLING TO TALK MORE | 221 | 118 | 101 | 68 | 125 | 96 | 99 | 25 | 50 | 51 | 86 | 120 | 91 | 60 | 76 | 20 | 67 | 56 |
| Compostn | 26% | 25% | 28% | 29% | 24% | 31% | 23% | 21% | 33% | 25% | 28% | 28% | 28% | 30% | 29% | 23% | 26% | 26% |
| | | | | | | | | | | | | | | | | | | |
| NO, PREFER NOT | 628 | 353 | 266 | 164 | 400 | 217 | 329 | 96 | 101 | 151 | 218 | 313 | 233 | 139 | 189 | 69 | 187 | 161 |
| Compostn | 74% | 75% | 72% | 71% | 76% | 69% | 77% | 79% | 67% | 75% | 72% | 72% | 72% | 70% | 71% | 77% | 74% | 74% |

*FINAL DATA*

Base:  LV2024

Q110A--TALKERS

|  | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 221 | 59 | 59 | 56 | 46 | 78 | 107 | 24 | 17 | 96 | 188 | 30 | 94 | 94 | 52 | 66 | 58 | 43 | 33 | 35 |
| Compostn | 26% | 28% | 27% | 27% | 22% | 23% | 31% | 23% | 22% | 30% | 26% | 33% | 27% | 26% | 24% | 26% | 30% | 25% | 32% | 27% |
| NO, PREFER NOT | 628 | 152 | 157 | 153 | 166 | 259 | 238 | 78 | 59 | 222 | 527 | 62 | 253 | 274 | 169 | 184 | 136 | 130 | 71 | 93 |
| Compostn | 74% | 72% | 73% | 73% | 78% | 77% | 69% | 77% | 78% | 70% | 74% | 67% | 73% | 74% | 76% | 74% | 70% | 75% | 68% | 73% |

*FINAL DATA*

Base:   LV2024

Q110A--TALKERS

|  | Total | WHITE MEN <COLL DEG | COLL DEG+ | WHITE WOMEN <COLL DEG | COLL DEG+ | REP M | F | DEM M | F | IND M | F | AGE <45 M | F | AGE 45+ M | F | AGE 65+ M | F | SUBURB WOMEN | ENTH EXTR/VY | MILD/ NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 221 | 57 | 37 | 45 | 49 | 39 | 23 | 31 | 48 | 40 | 39 | 41 | 40 | 70 | 69 | 34 | 26 | 9 | 169 | 46 |
| Compostn | 26% | 24% | 32% | 21% | 32% | 25% | 18% | 35% | 29% | 25% | 29% | 25% | 25% | 28% | 26% | 30% | 22% | 18% | 29% | 19% |
| NO, PREFER NOT | 628 | 177 | 76 | 166 | 106 | 117 | 103 | 57 | 114 | 118 | 96 | 127 | 124 | 179 | 196 | 79 | 90 | 39 | 408 | 197 |
| Compostn | 74% | 76% | 68% | 79% | 68% | 75% | 82% | 65% | 71% | 75% | 71% | 75% | 75% | 72% | 74% | 70% | 78% | 82% | 71% | 81% |

*FINAL DATA*

Base:   LV2024

Q110A--TALKERS

|  | Total | ISSUE | |
|---|---|---|---|
|  |  | INFL/ ECON | FUTURE DEMO |
| Total Unweighted Respondents | 808 | 203 | 227 |
| WGT | 849 | 209 | 246 |
|     Compostn | 100% | 100% | 100% |
| YES, WILLING TO TALK MORE | 221 | 34 | 78 |
|     Compostn | 26% | 16% | 32% |
| NO, PREFER NOT | 628 | 175 | 168 |
|     Compostn | 74% | 84% | 68% |

*FINAL DATA*

Base:   LV2024

PHONE TYPE

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CPO | 615 | 615 | 195 | 420 | 288 | 283 | 560 | 48 | 276 | 272 | 211 | 177 | 220 | 304 | 312 | 170 | 229 | 215 | 291 | 324 | 111 |
| Compostn | 72% | 72% | 71% | 73% | 72% | 76% | 73% | 84% | 73% | 73% | 75% | 70% | 75% | 72% | 73% | 91% | 81% | 57% | 87% | 63% | 48% |
| LL | 234 | 234 | 80 | 154 | 112 | 90 | 209 | 9 | 103 | 101 | 70 | 74 | 73 | 116 | 118 | 18 | 52 | 163 | 42 | 191 | 118 |
| Compostn | 28% | 28% | 29% | 27% | 28% | 24% | 27% | 16% | 27% | 27% | 25% | 30% | 25% | 28% | 27% | 9% | 19% | 43% | 13% | 37% | 52% |

*FINAL DATA*

Base:  LV2024

PHONE TYPE

| | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CPO | 615 | 324 | 292 | 193 | 395 | 220 | 300 | 88 | 129 | 136 | 234 | 341 | 235 | 145 | 211 | 74 | 179 | 149 |
| Compostn | 72% | 69% | 79% | 83% | 75% | 71% | 70% | 73% | 85% | 67% | 77% | 79% | 72% | 73% | 80% | 83% | 71% | 69% |
| LL | 234 | 148 | 76 | 38 | 130 | 92 | 128 | 33 | 23 | 66 | 69 | 92 | 90 | 54 | 54 | 15 | 75 | 68 |
| Compostn | 28% | 31% | 21% | 17% | 25% | 29% | 30% | 27% | 15% | 33% | 23% | 21% | 28% | 27% | 20% | 17% | 29% | 31% |

*FINAL DATA*

Base:   LV2024

| | | | | PHONE TYPE | | | VOTED 2020 | | | EVER TRUMP | NEVER TRUMP | RACE | | | WHITE | | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
| | Total | CD1 | CD CD2 | CD3 | CD4 | TRUMP | BIDEN | DIDN'T | | | WHT | NON | M | F | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CPO | 615 | 159 | 160 | 156 | 141 | 247 | 247 | 89 | 49 | 227 | 537 | 70 | 266 | 271 | 148 | 176 | 156 | 136 | 88 | 105 |
| Compostn | 72% | 75% | 74% | 75% | 66% | 74% | 72% | 87% | 65% | 71% | 75% | 76% | 77% | 74% | 67% | 70% | 80% | 78% | 85% | 82% |
| LL | 234 | 53 | 57 | 53 | 71 | 89 | 98 | 13 | 27 | 91 | 178 | 22 | 81 | 97 | 73 | 75 | 38 | 38 | 16 | 23 |
| Compostn | 28% | 25% | 26% | 25% | 34% | 26% | 28% | 13% | 35% | 29% | 25% | 24% | 23% | 26% | 33% | 30% | 20% | 22% | 15% | 18% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

|  | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
|    Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CPO | 615 | 187 | 79 | 156 | 115 | 126 | 85 | 61 | 116 | 114 | 106 | 143 | 148 | 160 | 164 | 59 | 52 | 39 | 425 | 178 |
|    Compostn | 72% | 80% | 70% | 74% | 74% | 81% | 68% | 69% | 71% | 72% | 79% | 85% | 90% | 64% | 62% | 52% | 45% | 81% | 74% | 73% |
| LL | 234 | 47 | 34 | 55 | 40 | 30 | 40 | 28 | 46 | 44 | 28 | 25 | 17 | 90 | 101 | 54 | 64 | 9 | 152 | 65 |
|    Compostn | 28% | 20% | 30% | 26% | 26% | 19% | 32% | 31% | 29% | 28% | 21% | 15% | 10% | 36% | 38% | 48% | 55% | 19% | 26% | 27% |

*PHONE TYPE*

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:  LV2024

|                              |          | Total | PHONE TYPE | |
|                              |          |       | ISSUE | |
|                              |          |       | INFL/ ECON | FUTURE DEMO |
|------------------------------|----------|-------|-------|------|
| Total Unweighted Respondents |          | 808   | 203   | 227  |
| WGT                          |          | 849   | 209   | 246  |
|                              | Compostn | 100%  | 100%  | 100% |
| CPO                          |          | 615   | 160   | 170  |
|                              | Compostn | 72%   | 76%   | 69%  |
| LL                           |          | 234   | 49    | 76   |
|                              | Compostn | 28%   | 24%   | 31%  |

*FINAL DATA*

Base:   LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADE UP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | <35 | AGE 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| M | 400 | 400 | 121 | 279 | 155 | 208 | 362 | 31 | 143 | 212 | 150 | 87 | 150 | 400 | | 88 | 133 | 178 | 157 | 242 | 108 |
| Compostn | 47% | 47% | 44% | 49% | 39% | 56% | 47% | 54% | 38% | 57% | 53% | 35% | 51% | 95% | | 47% | 47% | 47% | 47% | 47% | 47% |
| F | 417 | 417 | 143 | 274 | 237 | 150 | 383 | 22 | 226 | 148 | 123 | 157 | 131 | | 417 | 90 | 139 | 189 | 158 | 259 | 114 |
| Compostn | 49% | 49% | 52% | 48% | 59% | 40% | 50% | 39% | 60% | 40% | 44% | 63% | 45% | | 97% | 48% | 49% | 50% | 48% | 50% | 50% |
| OTH | 32 | 32 | 11 | 21 | 8 | 14 | 25 | 4 | 9 | 13 | 8 | 6 | 11 | 20 | 12 | 10 | 9 | 11 | 18 | 13 | 7 |
| Compostn | 4% | 4% | 4% | 4% | 2% | 4% | 3% | 7% | 2% | 3% | 3% | 2% | 4% | 5% | 3% | 6% | 3% | 3% | 5% | 3% | 3% |

*FINAL DATA*

Base:   LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

|  |  | Total | MARR Y | MARR N | CHILD <18 | EDU <COLL DEG | EDU COLL DEG+ | PROT | REL CATH | NONE | EVAN GEL | INC $100K+ | INC $70K+ | INC <$70K | INC <$50K | CTY | COMM SUB | COMM TWN | RRL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents |  | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT |  | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
|  | Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| M |  | 400 | 210 | 188 | 100 | 268 | 131 | 209 | 59 | 73 | 113 | 139 | 199 | 162 | 89 | 120 | 41 | 124 | 109 |
|  | Compostn | 47% | 45% | 51% | 43% | 51% | 42% | 49% | 49% | 48% | 56% | 46% | 46% | 50% | 45% | 45% | 46% | 49% | 50% |
| F |  | 417 | 243 | 170 | 125 | 240 | 173 | 212 | 57 | 75 | 88 | 162 | 228 | 156 | 105 | 137 | 46 | 127 | 101 |
|  | Compostn | 49% | 52% | 46% | 54% | 46% | 55% | 49% | 47% | 50% | 43% | 53% | 53% | 48% | 53% | 52% | 52% | 50% | 47% |
| OTH |  | 32 | 18 | 10 | 7 | 18 | 9 | 8 | 5 | 3 | 2 | 2 | 6 | 6 | 4 | 8 | 2 | 3 | 7 |
|  | Compostn | 4% | 4% | 3% | 3% | 3% | 3% | 2% | 4% | 2% | 1% | 1% | 1% | 2% | 2% | 3% | 2% | 1% | 3% |

*FINAL DATA*

Base: LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

|  | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| M | 400 | 98 | 108 | 97 | 97 | 183 | 138 | 45 | 43 | 114 | 344 | 41 | 344 |  | 210 |  | 188 |  | 100 |  |
| Compostn | 47% | 46% | 50% | 47% | 46% | 54% | 40% | 44% | 57% | 36% | 48% | 44% | 99% |  | 95% |  | 97% |  | 96% |  |
| F | 417 | 105 | 105 | 104 | 103 | 144 | 200 | 51 | 27 | 197 | 364 | 42 |  | 364 |  | 243 |  | 170 |  | 125 |
| Compostn | 49% | 50% | 48% | 50% | 49% | 43% | 58% | 50% | 36% | 62% | 51% | 46% |  | 99% |  | 97% |  | 98% |  | 97% |
| OTH | 32 | 8 | 4 | 8 | 12 | 9 | 7 | 6 | 5 | 7 | 7 | 9 | 3 | 4 | 11 | 7 | 6 | 4 | 4 | 3 |
| Compostn | 4% | 4% | 2% | 4% | 6% | 3% | 2% | 6% | 7% | 2% | 1% | 10% | 1% | 1% | 5% | 3% | 3% | 2% | 4% | 3% |

*FINAL DATA*

Base:   LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

| | Total | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| M | 400 | 232 | 112 | | | 150 | | 87 | | 150 | | 157 | | 242 | | 108 | | | 257 | 132 |
| Compostn | 47% | 99% | 99% | | | 96% | | 99% | | 95% | | 93% | | 97% | | 96% | | | 44% | 55% |
| F | 417 | | | 210 | 153 | | 123 | | 157 | | 131 | | 158 | | 259 | | 114 | 46 | 306 | 98 |
| Compostn | 49% | | | 99% | 99% | | 98% | | 97% | | 97% | | 96% | | 98% | | 98% | 96% | 53% | 40% |
| OTH | 32 | 2 | 1 | 1 | 2 | 6 | 3 | 1 | 5 | 7 | 4 | 11 | 7 | 8 | 6 | 5 | 2 | 2 | 15 | 12 |
| Compostn | 4% | 1% | 1% | 1% | 1% | 4% | 2% | 1% | 3% | 5% | 3% | 7% | 4% | 3% | 2% | 4% | 2% | 4% | 3% | 5% |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q112A--WHAT IS YOUR GENDER OR SEX?

| | | Total | ISSUE | |
|---|---|---|---|---|
| | | | INFL/<br>ECON | FUTURE<br>DEMO |
| Total Unweighted Respondents | | 808 | 203 | 227 |
| WGT | | 849 | 209 | 246 |
| | Compostn | 100% | 100% | 100% |
| M | | 400 | 109 | 100 |
| | Compostn | 47% | 52% | 41% |
| F | | 417 | 95 | 138 |
| | Compostn | 49% | 45% | 56% |
| OTH | | 32 | 5 | 9 |
| | Compostn | 4% | 2% | 4% |

*FINAL DATA*

Base:  LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | Total | 2024 LV | VOTE ALR | DEF | HARRIS SUPP | TRUMP SUPP | MIND MADEUP | PERSUAD | HOUSE DEM | REP | PARTY ID REP | DEM | IND | SEX M | F | AGE <35 | 35-54 | 55+ | AGE <45 | 45+ | SNRS 65+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 808 | 258 | 550 | 378 | 358 | 729 | 58 | 362 | 351 | 271 | 242 | 274 | 399 | 409 | 245 | 243 | 318 | 372 | 434 | 186 |
| WGT | 849 | 849 | 275 | 574 | 399 | 372 | 769 | 57 | 378 | 373 | 281 | 251 | 293 | 420 | 429 | 188 | 281 | 378 | 333 | 514 | 229 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CD1 | 211 | 211 | 80 | 131 | 113 | 78 | 193 | 13 | 112 | 78 | 74 | 74 | 59 | 104 | 107 | 41 | 73 | 96 | 77 | 133 | 57 |
| Compostn | 25% | 25% | 29% | 23% | 28% | 21% | 25% | 24% | 30% | 21% | 26% | 30% | 20% | 25% | 25% | 22% | 26% | 25% | 23% | 26% | 25% |
| CD2 | 217 | 217 | 57 | 160 | 99 | 97 | 187 | 22 | 90 | 98 | 67 | 58 | 89 | 109 | 108 | 46 | 69 | 102 | 82 | 134 | 63 |
| Compostn | 26% | 26% | 21% | 28% | 25% | 26% | 24% | 39% | 24% | 26% | 24% | 23% | 30% | 26% | 25% | 24% | 25% | 27% | 25% | 26% | 28% |
| CD3 | 209 | 209 | 70 | 139 | 100 | 91 | 196 | 9 | 99 | 85 | 58 | 65 | 76 | 103 | 106 | 50 | 73 | 85 | 87 | 121 | 50 |
| Compostn | 25% | 25% | 26% | 24% | 25% | 24% | 26% | 15% | 26% | 23% | 21% | 26% | 26% | 24% | 25% | 26% | 26% | 23% | 26% | 23% | 22% |
| CD4 | 212 | 212 | 68 | 145 | 87 | 107 | 192 | 13 | 77 | 111 | 82 | 52 | 69 | 104 | 108 | 51 | 66 | 95 | 86 | 126 | 59 |
| Compostn | 25% | 25% | 25% | 25% | 22% | 29% | 25% | 22% | 20% | 30% | 29% | 21% | 24% | 25% | 25% | 27% | 24% | 25% | 26% | 24% | 26% |
| R/NS | 0 | | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

Base:  LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | | MARR | | CHILD | EDU | | | REL | | EVAN | INC | INC | | INC | | COMM | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Y | N | <18 | <COLL DEG | COLL DEG+ | PROT | CATH | NONE | GEL | $100K+ | $70K+ | <$70K | <$50K | CTY | SUB | TWN | RRL |
| Total Unweighted Respondents | 808 | 420 | 379 | 217 | 508 | 288 | 399 | 115 | 149 | 191 | 281 | 405 | 318 | 196 | 254 | 92 | 240 | 199 |
| WGT | 849 | 471 | 368 | 231 | 525 | 312 | 429 | 121 | 152 | 202 | 303 | 433 | 324 | 199 | 265 | 89 | 253 | 217 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CD1 | 211 | 122 | 86 | 55 | 124 | 82 | 106 | 24 | 37 | 45 | 75 | 103 | 89 | 54 | 81 | 15 | 60 | 50 |
| Compostn | 25% | 26% | 23% | 24% | 24% | 26% | 25% | 19% | 24% | 22% | 25% | 24% | 27% | 27% | 31% | 17% | 24% | 23% |
| CD2 | 217 | 124 | 93 | 59 | 143 | 74 | 107 | 41 | 42 | 49 | 78 | 107 | 88 | 52 | 72 | 12 | 56 | 72 |
| Compostn | 26% | 26% | 25% | 26% | 27% | 24% | 25% | 34% | 28% | 24% | 26% | 25% | 27% | 26% | 27% | 13% | 22% | 33% |
| CD3 | 209 | 114 | 93 | 52 | 127 | 79 | 101 | 29 | 38 | 56 | 68 | 105 | 80 | 54 | 63 | 54 | 55 | 34 |
| Compostn | 25% | 24% | 25% | 22% | 24% | 25% | 24% | 24% | 25% | 28% | 22% | 24% | 25% | 27% | 24% | 60% | 22% | 16% |
| CD4 | 212 | 111 | 96 | 66 | 131 | 77 | 114 | 28 | 35 | 52 | 82 | 118 | 67 | 39 | 49 | 8 | 83 | 61 |
| Compostn | 25% | 24% | 26% | 28% | 25% | 25% | 27% | 23% | 23% | 26% | 27% | 27% | 21% | 20% | 18% | 9% | 33% | 28% |
| R/NS | 0 | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

2287. IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | Total | CD1 | CD2 | CD3 | CD4 | VOTED 2020 TRUMP | VOTED 2020 BIDEN | VOTED 2020 DIDN'T | EVER TRUMP | NEVER TRUMP | RACE WHT | RACE NON | WHITE M | WHITE F | MARR MEN | MARR WOMEN | UNM MEN | UNM WOMEN | DADS CH<18 | MOMS CH<18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Unweighted Respondents | 808 | 242 | 187 | 194 | 185 | 309 | 316 | 127 | 72 | 301 | 675 | 97 | 328 | 347 | 195 | 225 | 200 | 179 | 105 | 112 |
| WGT | 849 | 211 | 217 | 209 | 212 | 336 | 345 | 102 | 76 | 318 | 715 | 92 | 347 | 368 | 221 | 250 | 194 | 174 | 104 | 128 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CD1 | 211 | 211 | | | | 76 | 98 | 26 | 22 | 91 | 183 | 21 | 88 | 95 | 57 | 65 | 46 | 40 | 27 | 28 |
| Compostn | 25% | 100% | | | | 23% | 28% | 25% | 29% | 29% | 26% | 22% | 25% | 26% | 26% | 26% | 24% | 23% | 26% | 22% |
| CD2 | 217 | | 217 | | | 90 | 90 | 23 | 18 | 82 | 189 | 24 | 95 | 94 | 57 | 67 | 52 | 41 | 26 | 34 |
| Compostn | 26% | | 100% | | | 27% | 26% | 23% | 24% | 26% | 26% | 26% | 27% | 26% | 26% | 27% | 27% | 24% | 25% | 26% |
| CD3 | 209 | | | 209 | | 75 | 94 | 24 | 13 | 82 | 166 | 31 | 78 | 88 | 56 | 57 | 45 | 48 | 18 | 33 |
| Compostn | 25% | | | 100% | | 22% | 27% | 24% | 17% | 26% | 23% | 33% | 22% | 24% | 26% | 23% | 23% | 28% | 17% | 26% |
| CD4 | 212 | | | | 212 | 96 | 64 | 29 | 24 | 63 | 178 | 17 | 87 | 91 | 50 | 61 | 51 | 45 | 33 | 33 |
| Compostn | 25% | | | | 100% | 28% | 18% | 29% | 31% | 20% | 25% | 19% | 25% | 25% | 23% | 24% | 26% | 26% | 32% | 26% |
| R/NS | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

J-143

Base:  LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

| | | WHITE MEN <COLL DEG | WHITE MEN COLL DEG+ | WHITE WOMEN <COLL DEG | WHITE WOMEN COLL DEG+ | REP M | REP F | DEM M | DEM F | IND M | IND F | AGE <45 M | AGE <45 F | AGE 45+ M | AGE 45+ F | AGE 65+ M | AGE 65+ F | SUBURB WOMEN | ENTH EXTR/VY | ENTH MILD/NOT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Total Unweighted Respondents | 808 | 223 | 105 | 202 | 142 | 153 | 118 | 82 | 160 | 150 | 124 | 190 | 182 | 207 | 227 | 78 | 108 | 50 | 547 | 236 |
| WGT | 849 | 234 | 113 | 211 | 155 | 156 | 125 | 88 | 162 | 158 | 135 | 168 | 165 | 250 | 265 | 113 | 116 | 48 | 577 | 243 |
| Compostn | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| CD1 | 211 | 61 | 27 | 48 | 45 | 48 | 26 | 25 | 49 | 29 | 30 | 38 | 39 | 65 | 69 | 27 | 30 | 5 | 150 | 58 |
| Compostn | 25% | 26% | 24% | 23% | 29% | 31% | 21% | 28% | 30% | 18% | 22% | 23% | 24% | 26% | 26% | 24% | 26% | 10% | 26% | 24% |
| CD2 | 217 | 63 | 31 | 58 | 37 | 35 | 32 | 23 | 35 | 48 | 41 | 43 | 39 | 66 | 69 | 31 | 32 | 5 | 145 | 63 |
| Compostn | 26% | 27% | 28% | 27% | 24% | 23% | 25% | 26% | 22% | 30% | 30% | 26% | 24% | 26% | 26% | 28% | 27% | 11% | 25% | 26% |
| CD3 | 209 | 49 | 29 | 50 | 37 | 35 | 24 | 24 | 42 | 37 | 39 | 44 | 43 | 57 | 64 | 25 | 25 | 34 | 148 | 54 |
| Compostn | 25% | 21% | 25% | 24% | 24% | 22% | 19% | 27% | 26% | 24% | 29% | 26% | 26% | 23% | 24% | 22% | 21% | 70% | 26% | 22% |
| CD4 | 212 | 61 | 26 | 55 | 36 | 38 | 44 | 16 | 36 | 44 | 25 | 42 | 44 | 62 | 64 | 29 | 30 | 5 | 134 | 67 |
| Compostn | 25% | 26% | 23% | 26% | 23% | 24% | 35% | 19% | 22% | 28% | 19% | 25% | 27% | 25% | 24% | 26% | 26% | 10% | 23% | 28% |
| R/NS | 0 | | | | | | | | | | | | | | | | | | | |
| Compostn | | | | | | | | | | | | | | | | | | | | |

*FINAL DATA*

2287: IOWA POLL OF 2024 LV   Oct 28-31, 2024

Base:   LV2024

Q114--RECORD CONGRESSIONAL DISTRICT DETERMINED FROM Q.113B.

|  |  | Total | ISSUE |  |
|  |  |  | INFL/ ECON | FUTURE DEMO |
| --- | --- | --- | --- | --- |
| Total Unweighted Respondents |  | 808 | 203 | 227 |
| WGT |  | 849 | 209 | 246 |
|  | Compostn | 100% | 100% | 100% |
| CD1 |  | 211 | 41 | 64 |
|  | Compostn | 25% | 20% | 26% |
| CD2 |  | 217 | 52 | 59 |
|  | Compostn | 26% | 25% | 24% |
| CD3 |  | 209 | 57 | 56 |
|  | Compostn | 25% | 27% | 23% |
| CD4 |  | 212 | 59 | 68 |
|  | Compostn | 25% | 28% | 28% |
| R/NS |  | 0 |  |  |
|  | Compostn |  |  |  |

*FINAL DATA*